# EXHIBIT 1

<u>SETTLEMENT AGREEMENT</u>

Plaintiff Reynaldo Suaverdez ("**Mr. Suaverdez**" or "**Plaintiff**") on behalf of himself and the "Settlement Class" as this term is defined in paragraph II.A., and Defendant Circle K Stores, Inc. d/b/a Circle K ("**Circle K**" or "**Defendant**"), through their respective counsel, hereby enter into this settlement agreement ("**Agreement**") to resolve all claims asserted by Plaintiff individually and on behalf of all Settlement Class Members against Circle K in the action referred to below in paragraph I.A.

I.      <u>RECITALS</u>

A.      On March 15, 2020, Plaintiff commenced this litigation by filing a complaint in the District Court for Arapahoe County, Colorado captioned *Reynaldo Suaverdez v. Circle K Stores, Inc. d/b/a Circle K*, No. 2020CV30639. The matter was removed to the United States District Court for the District of Colorado captioned *Reynaldo Suaverdez v. Circle K Stores, Inc. d/b/a Circle K*, No. 20-cv-01035-RM-NYW. In the Complaint, Plaintiff alleged Circle K failed to provide hourly-paid employees all required meal and rest breaks under the Colorado Wage Act ("CWA"), C.R.S. §§ 8-4-101, *et seq*. ("**First Claim**"), and the Colorado Minimum Wage Act ("Minimum Wage Act"), C.R.S. §§ 8-6-101, *et seq*. ("**Second Claim**").

B.      On May 1, 2020, Circle K filed its Answer and Defenses denying all liability.

C.      On January 29, 2021, Plaintiff filed his First Amended Complaint ("**Complaint**"), which, in addition to the First Claim and Second Claim, alleges individual claims of discrimination, failure to provide a reasonable accommodation and retaliation in violation of the Americans With Disabilities Act ("**ADA**"), 42 U.S.C. §§ 12181, *et seq.* ADA ("**ADA Claims**").

D.      On March 11, 2021, Circle K filed its Answer to Plaintiff's First Amended Complaint denying all liability.

E.      The parties, through their respective counsel, have engaged in settlement discussions, including exchanging detailed information and numerous documents and conducting detailed legal and factual analyses of Plaintiff's claims and Circle K's defenses.

F.      The parties' ongoing settlement negotiations culminated in this Agreement.

II.     <u>DEFINITION OF SETTLEMENT CLASS</u>

A.      For purposes of this Agreement only, the "**Settlement Class**" includes all individuals who worked for Circle K as hourly employees in its convenience stores in Colorado from March 15, 2017 through March 15, 2020 ("**Class Period**"). The members of the Settlement Class are those certain employees listed in order of anonymized employee identification number on Exhibit 1 to this Agreement (each employee, a "**Settlement Class Member**").

B.      Mr. Suaverdez is the sole class representative for purposes of this settlement ("**Class Representative**").

C.      Nothing herein will be considered an admission or acknowledgment by the parties that any class is either proper or improper in this action, except for purposes of settlement. Neither the Agreement nor approval by the Court of the Agreement will be admissible in any other proceeding regarding the propriety of class action treatment.

D.      In the event this Agreement is not approved, is terminated, or fails to be enforceable, the parties will not be deemed to have waived in this action their claims, positions, or defenses, including their positions on whether this action is appropriate for class treatment.

III.      COMPROMISE ACKNOWLEDGMENT

A.      The parties and their respective counsel agree that this Agreement is entered into solely upon the basis of a compromise of disputed claims, and that the Agreement is not, and is not to be construed as, an admission by Circle K of any liability or violation of any federal, state, local, or common law, or of any statute, ordinance, regulations, or order. Nor is the Agreement to be construed as an admission by Plaintiff and his counsel that any of the defenses asserted in this litigation by Circle K are meritorious.

B.      The parties exchanged detailed information and documents and conducted an extensive investigation of the claims and defenses in this litigation.

C.      Plaintiff believes that the claims asserted have merit and are proper for class treatment for all purposes including settlement purposes. Plaintiff has determined that further defense of this action is likely to be protracted, expensive, and that it is desirable that the action be completely and finally settled upon the terms and conditions set forth herein. In addition, Plaintiff has taken into account the uncertainty and risks inherent in complex litigation such as this action.

D.      Relying on their fact investigations and analyses, the parties engaged in arm's length settlement negotiations through their respective counsel and with the assistance of an experienced mediator.

E.      Plaintiff believes that this Agreement confers substantial benefits on Settlement Class Members and that it is fair, reasonable, adequate, and in the best interest of himself and the Settlement Class.

F.      Foundry Legal, LLC, Hood Law Office, PLLC and Law Offices of Brian D. Gonzales, PLLC ("Class Counsel") have independently determined that the terms of this Agreement are fair, reasonable, adequate, and in the best interests of the Settlement Class, and that settlement and dismissal of this action with prejudice are proper under the circumstances of this action.

G.      Circle K believes the claims asserted by Plaintiff on behalf of himself and the Settlement Class are without merit and denies all the claims and charges alleged by Plaintiff including any alleged violations arising from any of the acts, omissions, facts, transactions, or occurrences alleged or that could have been alleged in this action.

H.     Circle K denies this action is proper for class treatment, except for settlement purposes.

I.     Circle K has contested the asserted claims, but has determined that further defense of this action would be protracted, expensive, and contrary to its best interests and that it is desirable that the action be completely and finally settled upon the terms and conditions set forth herein. In addition, Circle K has taken into account the uncertainty and risks inherent in litigation, particularly in a complex action like this.

J.     Nothing in the Agreement or any action taken to implement it or any statements, discussions, communications, or materials prepared or used during the course of settlement negotiations will be used or considered evidence in any other proceeding involving an alleged violation of any federal, state, local law, duty, or obligation. Nonetheless, this Agreement may be used in a proceeding involving the interpretation or enforcement of this Agreement.

## IV.     TERMS OF THE SETTLEMENT AGREEMENT

A.     Effective Date:  The "Effective Date" is defined herein as the date after the Court enters an order granting final approval of the settlement and the earlier of the following two events occur: (1) the time for filing an appeal from the final approval order has expired without the filing of a notice of appeal, or (2) if a timely appeal is filed, the final resolution of that appeal (including any requests for rehearing or a petition for certiorari), resulting in the final judicial approval of the Agreement or withdrawal of such appeal.

B.     Appointment Of Settlement Administrator

1.     The parties will appoint a mutually agreeable Settlement Administrator ("Settlement Administrator") to: (a) provide notice of the settlement to the Settlement Class; (b) administer any opt-out requests and objections to the settlement; (c) set up and administer a settlement fund to disburse all settlement payments; (d) calculate settlement amounts for each Settlement Class Member; (e) calculate and make all payroll tax and other withholdings, including the employer's share of such taxes and withholdings; (f) distribute settlement checks; (g) address any questions from members of the Settlement Class; (h) prepare and mail all necessary W-2 and 1099 IRS forms; and (i) perform any other duties that are necessary to effectuate the Agreement.

2.     The parties will cooperate to resolve any issues identified by the Settlement Administrator. Each Party will designate a counsel to serve as the primary contact for the Settlement Administrator.

C.     Preliminary Approval And Notice To Class Members

1.     The Parties agree to file a joint motion requesting preliminary approval of the settlement and proposed order granting such approval within 14 days after the Agreement is fully executed.  The parties agree to jointly consent to the jurisdiction of the Magistrate Judge for purposes of all approval proceedings relating to this Agreement.

2.      Within 14 days after entry of an order preliminarily approving the settlement, Circle K will generate and provide to the Settlement Administrator and Class Counsel the final list of Settlement Class Members agreed to by the parties. The final list will include for each Settlement Class Member their name, last known address, social security number, number of workweeks, average hours worked per week, and average hourly rate of pay during the Class Period. Class Counsel may provide address information to the Settlement Administrator.

3.      The parties will direct the Settlement Administrator to mail via first class U.S. mail a notice of preliminary approval to each Settlement Class Member within 21 days after the date an order preliminarily approving the settlement is entered. Such proposed notice is attached to this Agreement as Exhibit 2.

4.      The Settlement Administrator alone is responsible for mailing the notices of preliminary approval to Settlement Class Members.

5.      The notice of preliminary approval will explain that members of the Settlement Class may opt-out of the settlement in accordance with Federal Rule of Civil Procedure 23. Opt-out requests must be sent to the Settlement Administrator within 45 days of the initial mailing of the notice. The Settlement Administrator will provide copies of opt-out requests to all counsel and Class Counsel will promptly file any opt-out requests with the Court. Neither the parties nor their counsel will make any effort to solicit or otherwise persuade Settlement Class Members to participate in, opt out of, or object to the settlement. Class Counsel will not make any effort to solicit or otherwise persuade Settlement Class Members who opt out of the settlement to bring or participate in separate litigation against Circle K. But nothing herein prevents Class Counsel from discussing with Settlement Class Members who may initiate contact with Class Counsel whether to participate in or opt-out of the settlement. Nor will anything in this paragraph prevent discussions between Plaintiff and Class Counsel.

6.      The notice of preliminary approval will inform the Settlement Class Members that all objections to the settlement must be submitted to the Court and served upon all counsel of record no later than 45 days after the initial mailing of notice of preliminary approval. Such objections must state the basis and, if the objector intends to appear at the final approval hearing, he or she must state such fact and the purpose of the appearance. The parties will be permitted to respond to objections within the period set by the Court in its order granting preliminary approval. Settlement Class Members who fail to file and serve timely objections will be deemed to have waived objections to the settlement and will be foreclosed from making objections. By failing to make timely objections to the settlement, Settlement Class Members will also be foreclosed from appealing any aspect of the settlement after the Court's final approval.

7.      During the 45-day opt-out period, the Settlement Administrator will report periodically the number of (i) notices of preliminary approval returned as undeliverable and (ii) Settlement Class Members who have opted out of the settlement. The Settlement Administrator will use existing databases in an effort to find Settlement Class Members whose notices were not delivered and will then re-mail the notice within five (5) days of obtaining a more current address. However, the Settlement Administrator will conduct only a single re-mailing of the notice to the Settlement Class Members whose notices were returned as undeliverable.

8.      If 25 or more Settlement Class Members properly opt-out of the settlement or timely submit objections, Circle K will have the right to withdraw from the Agreement in its entirety and the Agreement will be null and void for all purposes. The right to withdraw can be exercised only by delivering notice stating that Circle K is withdrawing from the Agreement no later than 20 days after the expiration of the opt-out period, which notice is sent to Class Counsel by e-mail and certified mail, return receipt requested, to the addresses of each Class Counsel set forth in Exhibit B . If Circle K exercises the foregoing right to withdraw, Circle K shall be solely responsible for the payment of all Settlement Administrator fees and costs accrued as of the date of the delivery of its notice as described in this Section C.8

D.      Waiver And Release

1.      For the purposes of this Agreement, the **"Claim End Date"** means March 15, 2020 and the "**Release Period**" means the period of time that begins on the date that is exactly six years prior to the date that is 35 days after the fairness hearing held by the Court regarding this settlement, and ends on the Claim End Date. Plaintiff, on behalf of himself, the Settlement Class (except any Settlement Class Member who opts out of the settlement under paragraph IV.C.6.), and their respective heirs, descendants, dependents, executors, successors, assigns, and administrators, fully release and discharge Circle K and its previous and present parents, subsidiaries, affiliates, predecessors, successors, representatives, officers, directors, agents, attorneys, accountants, assigns, and employees, in their personal, individual, official, and/or corporate capacities, from any and all claims and rights of any kind that they may have, whether known or unknown, whether contingent or non-contingent, whether specifically asserted or not, accruing within the Release Period and based upon the alleged missed meal and rest breaks of current and former Colorado Circle K hourly convenience store employees under Colorado law, the Employee Retirement Income Security Act, the Fair Labor Standards Act, and any other local, state, and federal laws, including all wage and hour, common, tort, and contract laws, that were or could have been asserted based upon the alleged facts related to the First and Second Claims in the complaint, including, but not limited to, claims for attorney's fees, penalties, interest, liquidated damages, and litigation costs (collectively "Released Claims"). Released Claims will not include claims for retaliation, discrimination, disability, or wage and hour claims unrelated to the alleged missed meal and rest breaks of Colorado Circle K hourly convenience store employees.

2.      Nothing in this Agreement will be considered a waiver of any claims by Settlement Class Members that may arise after the Release Period.

3.      The parties acknowledge that the above waiver and release was separately bargained for and is a material element of the Agreement.

4.      By endorsing the settlement check, Settlement Class Members will be deemed to have released their Released Claims. On the Effective Date, execution of the Agreement by Class Counsel will effectuate the release provisions herein to which each Settlement Class member is bound, even if each such person does not endorse or negotiate a settlement check.

E.     Settlement Amounts

1.     Gross Settlement Amount: In full consideration for the terms, conditions, and promises in this Agreement, Circle K agrees to pay a Gross Settlement Amount not to exceed Three Million, Five Hundred Thousand Dollars ($3,500,000.00). This sum includes all amounts to be paid by Circle K under this Agreement. Specifically, the Gross Settlement Payment includes settlement payments to members of the Settlement Class; the attorney fees and litigation expenses of Plaintiff and any Settlement Class Members who do not opt-out; the employer portion of all payroll taxes, and penalties; and the service award for the Plaintiff. The Gross Settlement Amount is the maximum amount Circle K is obligated to pay under the Agreement; in no event will Circle K be required to pay more than the Gross Settlement Amount. Any amounts that are not claimed by the Settlement Class Members as settlement payments (i.e., uncashed checks issued to Settlement Class Members who do not opt out) or pursuant to class counsel's fees, costs and expenses, service payments, and the authorized claimants' portion of taxes shall be redistributed, as practicable, on a pro rata basis to class members who negotiate checks from the first distribution. Any residual remaining after redistribution to class members will be distributed as *cy pres* to the Legal Aid Foundation of Colorado.

2.     Attorneys' Fees and Litigation Expenses

a.     Circle K agrees not to oppose a request by Class Counsel for reasonable attorney's fees in an amount not to exceed one-third of the Gross Settlement Amount. Class Counsel will not request fees in excess of this amount. Circle K agrees not to oppose Class Counsel's request for reimbursement of actual and documented reasonable expenses incurred by Class Counsel.  Class Counsel must file their request for fees and expenses on the same day as the parties' joint motion for final approval of the settlement. These amounts will be paid only from the Gross Settlement Amount. The settlement is not contingent on approval of the above amounts. Accordingly, even if the Court approves lesser amounts, this Agreement will remain enforceable. Class Counsel will share their request for fees and expenses with Circle K counsel before such request is filed and will consider any proposed changes by Circle K.

b.     Within the later of 20 days after (i) the Effective Date or (ii) an order approving attorneys' fees and litigation expenses and the expiration of the time for appealing such order or, if appealed, exhaustion of such appeal, Class Counsel will provide Circle K and the Settlement Administrator with signed IRS form W-9s.

c.     Within the later of 25 days after (i) the receipt of the signed W-9 forms described in paragraph IV.E.2.b.; (ii) the Effective Date; or (iii) an order approving attorney's fees and litigation costs and expiration of the time to appeal such an order or, if appealed, exhaustion of the appeal, the Settlement Administrator will transmit the funds for such attorney's fees and litigation costs by check or wire transfer (if requested) as directed by Class Counsel.

3.     Class Representative Service Award:  In recognition of his leadership role on behalf of the Settlement Class and time, effort, and risk involved in pursuing this action, the parties agree that they will jointly request a service award of $30,000 for Mr. Suaverdez (which is subject to approval by the Court) and that the service award will not exceed that amount. The

service award payment will be treated as non-wage income and will be included on the IRS form 1099 to be issued to Mr. Suaverdez.

        5.    <u>Employer Payroll Taxes</u>: The employer share of FICA, FUTA, SUTA, Medicare and any other applicable payroll taxes for the payment amounts allocated to Settlement Class Members in accordance with paragraph IV.E.7 will be paid from the Gross Settlement Amount.

        6.    <u>Unapproved Amounts</u>: To the extent that the Court approves lesser amounts than provided in this Agreement for attorney's fees and litigation costs and the Class Representative service award, the unapproved amounts will be allocated to Settlement Class Members on the same pro rata basis as described in paragraph IV.E.7.a. and subtracted from the Gross Settlement Amount as set forth below in paragraph IV.E.8.b.

        7.    <u>Payment Amounts To The Settlement Class Members</u>

        a.    The parties will jointly move the Court to approve an allocation of the Gross Settlement Amount, less all amounts required to be paid under paragraphs IV.E.2.-E.5., among the Settlement Class Members on a pro rata basis based on the total amount of workweeks, average hours worked per week, and average hourly rate of pay within the Release Period. If the Court requires a different allocation in order to approve this Agreement, Class Counsel is authorized to propose and/or accept a different allocation in order to obtain Court approval.

        b.    Settlement Class Members will be ineligible to receive a payment if they opt-out of the settlement as set forth in paragraph IV.C.6.

        c.    Distributions to each Settlement Class Member will be split 50/50 for tax purposes, with 50% of payments treated as W-2 wage payments and 50% of payments treated as 1099 non-wage payments. The appropriate withholding of federal, state, and local income taxes, each Settlement Class Member's share of FICA, FUTA, SUTA, Medicare, and any other payroll taxes including backup withholding or any other withholding, if required, will be made from the settlement payments to each Settlement Class Member. The Settlement Administrator will be solely responsible for all tax withholding determinations and payments. The Settlement Administrator will also issue IRS form W-2 to all Settlement Class Members at the times and in the manner required by the Internal Revenue Code of 1986 and consistent with this Agreement for the portion of each payment attributable to wages and IRS form 1099 for the portion attributable to penalties and interest. If the Internal Revenue Code, regulations issued thereunder, or other relevant tax laws change after the Effective Date, the content of this paragraph may be modified to ensure compliance with any such changes. The Settlement Administrator will be solely responsible for other withholdings, in addition to those referred to above.

        d.    Each Settlement Class Member will be responsible for ensuring the payment of taxes (federal, state, and local) owed as a result of receiving any consideration under this Agreement.

8.   Final Settlement Amount

a.   Within 10 days after the Effective Date, Circle K will remit to the Settlement Administrator the Gross Settlement Amount.

b.   The Gross Settlement Amount will be used to make all required payments under this Agreement, including the employer share of payroll taxes. Circle K will not be required to pay more than the Gross Settlement Amount under any circumstances.

c.   The parties will treat the Gross Settlement Amount as a "qualified settlement fund" within the meaning of Treas. Reg. section 1.468B-l. In addition, the parties will jointly and timely make the "relation back election" to the earliest permitted date, as provided for in Treas. Reg. section 1.468B-10)(2). Such election will be made in compliance with the procedures and requirements contained in such regulations. The Settlement Administrator will be responsible for properly preparing and delivering the necessary documents for signature by all necessary parties and to make the appropriate filing.

d.   For purposes of Internal Revenue Code of 1986 section 468B and Treas. Reg. section 1.468B-2(k)(3), the Settlement Administrator will timely and properly file all information and other tax returns necessary or available with respect to the settlement amounts including without limitation the returns described in Treas. Reg. sections l.468B-2(k)(l) and l.468B-(2)(1). The returns will be consistent with this Agreement and in all events will reflect that all taxes including any estimated taxes, interest or penalties arising with respect to the income earned by the Gross Settlement Amount will be paid out of the Gross Settlement Amount. All taxes, expenses, and costs incurred relating to the operation and implementation of this paragraph, including, without limitation, any expenses of tax counsel or accountants and mailing costs and expenses relating to the filing or failing to file any returns (hereinafter "tax expenses") will be paid out of the Gross Settlement Amount and income earned on this amount. Taxes and tax expenses will be treated as, and considered to be, a cost of administrating the individual settlement amounts and the qualified Settlement Administrator will be obligated to withhold from individual settlement amounts any funds necessary to pay such taxes and tax expenses and any taxes that may be required to be withheld pursuant to Treas. Reg. section 1.468B-2(1)(2).

e.   During any period the Gross Settlement Amount is not a qualified settlement fund for tax purposes, the qualified Settlement Administrator will pay to Circle K in a timely fashion from the Gross Settlement Amount sufficient funds to enable it to pay taxes, including any estimated taxes, interest, or penalties on income earned by the Gross Settlement Amount other than interest or penalties incurred by Circle K as a result of any action or inaction on the part of Circle K that resulted in the Gross Settlement Amount being treated as other than a qualified settlement fund. The parties agree to cooperate with the qualified Settlement Administrator, each other, their tax attorneys and accountants to the extent necessary to carry out the provisions of paragraphs IV.E.8.c.-.8.e.

F.   Final Approval

1.   Following the end of the opt-out period, the parties will file a joint motion for final approval of the settlement. This motion will be filed within 20 days after the conclusion

of the opt-out period or as otherwise directed by the Court. The parties will take all necessary actions to secure final approval of the Agreement.

        2.     In the event this Agreement is not approved by the Court or is disapproved on appeal, the Agreement will be null and void in its entirety, unless expressly agreed to in writing by the parties.

    G.    <u>Delivery Of Settlement Checks</u>

        1.     Within 20 days after the date of final approval, the Settlement Administrator will provide a final list of Settlement Class Members agreed on by the parties that will receive payments under the settlement. The list will include for each Settlement Class Member their (i) full name, (ii) best address, (iii) social security number, and (iv) pro rata share of the Gross Settlement Amount as determined based on the formula in paragraph IV.E.7.a. above. This information will remain confidential and be disclosed only to the Settlement Administrator and counsel for the parties, except as required by taxing authorities or the Court.

        2.     The Settlement Administrator will mail all settlement checks within 30 days after the Effective Date. For any Settlement Class member whose settlement check is returned as undelivered, the Settlement Administrator will take reasonable steps to locate the individual and re-mail the check.

        3.     The amount of settlement checks that cannot be delivered or are not presented for payment after 180 days of mailing will be redistributed, as practicable, on a pro rata basis, to class members who negotiate checks from the first distribution. Any residual remaining after redistribution to class members will be distributed as *cy pres* to the Legal Aid Foundation of Colorado: https://www.legalaidfoundation.org/.

        4.     The Settlement Administrator will issue an IRS form W-2 for each Settlement Class member showing the amount of back pay in the year it was paid as well as an IRS form 1099.

    H.    <u>Dismissal Of Action With Prejudice</u>

    Plaintiff and Settlement Class Members accept the benefits provided herein as consideration for their full release and satisfaction of all claims asserted in the First Claim and Second Claim in this action or covered in this Agreement. Plaintiff and Settlement Class will dismiss this action with prejudice within three (3) business days after the Effective Date.

    The parties further agree to resolve Mr. Suaverdez's individual disability discrimination claims pursuant to that certain General Release and Settlement Agreement executed contemporaneously herewith.

    I.    <u>Documents</u>

        1.     To preserve all private and confidential information related to Circle K and Settlement Class Members, Class Counsel will, within 90 days after the Effective Date, destroy or

return all the documents exchanged during the course of the litigation that were subject to the protective order and/or designated as "Confidential" in this action. If Class Counsel elects to destroy the documents, they will certify under penalty of perjury that the documents have been destroyed.  Class Counsel may retain one copy of such documents for purposes of retaining a complete file.

2.    Class Counsel will confirm in writing that the obligations set forth in paragraph IV.I.1. have been completed.

J.    Parties' Authority

1.    The signatories represent that they are fully authorized to enter into this Agreement and to bind the parties hereto to the terms and conditions of the Agreement.

2.    The parties acknowledge that throughout negotiations they have been represented by counsel experienced in wage and hour class litigation and that this Agreement is made with the consent and approval of counsel who have prepared the Agreement.

K.    Mutual Full Cooperation

The Parties agree to cooperate to implement and effectuate the terms of this Agreement including executing all necessary documents.

L.    Enforcement Actions

If any party institutes any legal action or other proceeding for the purpose of enforcing this Agreement against any other party, the unsuccessful party will pay the successful party reasonable attorney's fees and costs incurred in enforcing the Agreement.

M.    Limitations On Publicity

1.    The parties and their counsel agree that they will not publicize this settlement or the events and negotiations surrounding this Agreement in any way except by joint pleadings filed with the Court. After final approval of the Agreement, the parties and their counsel will acknowledge only that the action was resolved on a satisfactory basis. No public comment, communications to media, or any form of advertising or public announcement, including but not limited to social media, posting on any website, issuing any statement or press release, initiating any media coverage (including digital, radio, satellite, print, recorded, social media) or responding to any press inquiry or request for comment regarding the case or settlement shall be made by the parties or their counsel at any time. The only commentary allowed is set forth in this paragraph except that the parties may communicate regarding the terms of the Agreement with their attorneys, tax advisors, and spouse. To the extent that Mr. Suaverdez does disclose the terms of this Agreement with his attorney, tax advisor, or spouse, Mr. Suaverdez represents that his spouse agrees to abide by the limitations on publicity set forth in this paragraph, and Mr. Suaverdez will advise his attorney and tax advisor to abide by the limitations on publicity set forth in this paragraph. But nothing in this paragraph prevents Circle K from making necessary public

disclosures regarding the settlement and discussing the settlement with securities analysts and financial institutions. Nothing in this paragraph prevents Plaintiff's counsel and the Settlement Administrator from effectuating the settlement and approval process including providing adequate notice to Settlement Class Members, communicating with Settlement Class Members and distributing funds.

2.      If any party believes a statement violates paragraph IV.M.1, the parties will meet and confer informally in an effort to resolve the dispute. If unable to do so, the dispute will be submitted to the Court for resolution. If the Court decides that a violation has occurred, the decision will be binding and the offending party must immediately refrain from making the statement in question.

N.      <u>Modification</u>

This Agreement and its exhibits may not be changed, altered, or modified, except in writing signed by the parties, and approved by the Court.

O.      <u>Entire Agreement</u>

This Agreement and its exhibits constitute the entire agreement between the parties concerning the subject matter hereof. No extrinsic evidence of any kind will modify or contradict the terms of this Agreement.

P.      <u>Voiding The Agreement; Severability</u>

1.      In the event this Agreement is not approved by the Court, the Agreement will be null and void in its entirety, unless expressly agreed in writing by the parties within ten (10) business days of the Court's order denying approval of the Agreement.

2.      Notwithstanding the foregoing paragraph P.1., if the Court rejects any portion of paragraphs IV.M.l. and IV.M.2., the parties agree that such portions will be removed from the Agreement or modified in a manner consistent with the ruling. The enforceability of the remainder of the Agreement will not be affected by such removal or modification.

3.      If judicial approval of the Agreement is otherwise denied, the parties will attempt to reach agreement on provisions rejected by the Court for a period not less than 45 days after the date approval is denied. The parties will file a joint motion for a stay of the action during the 45-day period.

Q.      <u>Counterparts</u>

This Agreement may be executed in counterparts, and when each party has executed at least one counterpart, the counterpart will be deemed an original, and when considered together, will constitute one Agreement, which will be binding and effective as to all parties.

R.    <u>Miscellaneous</u>

1.      The parties agree to the stay of all proceedings in this action, except as may be necessary to implement the terms of the Agreement, pending final approval of the Agreement.

2.      The United States District Court for the District of Colorado will maintain jurisdiction in this action to interpret and enforce this Agreement, which will be interpreted under the laws of the state of Colorado.

3.      No party or Settlement Class Member will be considered a prevailing party for any purpose.

4.      No Effect on Other Benefits. Distributions to Settlement Class Members under this Agreement will not result in any additional benefit payments (such as 401(k) or bonus) to Settlement Class Members, who will be deemed to have waived all such claims, whether known or unknown by them, as part of their release of claims under this Agreement. Neither this Agreement nor any amounts paid under this Agreement will modify any previously credited hours or service under any employee benefit plan, policy, or bonus program sponsored by Circle K. Such amounts will not form the basis for additional contributions to, benefits under, or any other monetary entitlement under Circle K's sponsored benefit plans, policies, or bonus programs. The payments made under the terms of this Agreement shall not be applied retroactively, currently, or on a going forward basis, as salary, earnings, wages, or any other form of compensation for the purposes of any of Circle K's benefit plan(s), policy(ies), or bonus program(s). Circle K retains the right to modify the language of its benefit plans, policies and bonus programs to effect this intent, and to make clear that any amounts paid pursuant to this Agreement are not for "hours worked," "hours paid," "hours of service," or any similar measuring term as defined by applicable plans, policies and bonus programs for purposes of eligibility, vesting, benefit accrual, or any other purpose, and that additional contributions or benefits are not required by this Agreement.  Nothing in this paragraph shall or this Agreement shall impact any existing Settlement Class Member benefits.

*[Signature page follows]*

In witness hereof, the parties' authorized representatives have executed this Agreement below.

Date: _3/25/2021_

Reynaldo Suaverdez, on behalf of himself and all others similarly situated

Date: _3/26/21_

Circle K Stores, Inc.

By: BRIAN BEDNARZ

Its: SENIOR VICE President

Dated: Mar 26, 2021

larkin reynolds (Mar 26, 2021 16:53 MDT)
Larkin Reynolds, Esq.
Foundry Legal, LLC
Counsel for Plaintiff & the Settlement Class

Dated: Mar 26, 2021

Brian Gonzales (Mar 26, 2021 16:50 MDT)
Brian D. Gonzales, Esq.
The Law Offices of Brian D. Gonzales, PLLC
Counsel for Plaintiff & the Settlement Class

Dated: Mar 26, 2021

Alexander Hood (Mar 26, 2021 16:52 MDT)
Alexander Hood, Esq.
Hood Law Office, PLLC
Counsel for Plaintiff & the Settlement Class

Dated: 3/26/2021

Jennifer S. Harpole
Jennifer S. Harpole, Esq.
Littler Mendelson, P.C.
Counsel for Circle K Stores, Inc. d/b/a Circle K

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 41 |
| 87 |
| 147 |
| 251 |
| 397 |
| 532 |
| 535 |
| 536 |
| 652 |
| 660 |
| 689 |
| 779 |
| 796 |
| 878 |
| 889 |
| 1025 |
| 1082 |
| 1094 |
| 1148 |
| 1198 |
| 1253 |
| 1284 |
| 1316 |
| 1334 |
| 1352 |
| 1375 |
| 1394 |
| 1482 |
| 1511 |
| 1549 |
| 1606 |
| 1685 |
| 1708 |
| 1731 |
| 1769 |
| 1846 |
| 1933 |
| 1987 |
| 2065 |
| 2192 |
| 2194 |
| 2217 |
| 2249 |
| 2313 |
| 2325 |
| 2338 |
| 2355 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 2364 |
| 2460 |
| 2467 |
| 2471 |
| 2493 |
| 2564 |
| 2570 |
| 2580 |
| 2713 |
| 2733 |
| 2802 |
| 2881 |
| 2896 |
| 2908 |
| 2953 |
| 3003 |
| 3143 |
| 3225 |
| 3240 |
| 3314 |
| 3428 |
| 3430 |
| 3496 |
| 3541 |
| 3571 |
| 3616 |
| 3896 |
| 4091 |
| 4132 |
| 4133 |
| 4271 |
| 4305 |
| 4316 |
| 4515 |
| 4625 |
| 4632 |
| 5142 |
| 5188 |
| 5194 |
| 5225 |
| 5233 |
| 5400 |
| 5478 |
| 5484 |
| 5514 |
| 5530 |
| 5596 |

## EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 5663 |
| 5721 |
| 5879 |
| 5916 |
| 6337 |
| 6462 |
| 6558 |
| 6576 |
| 6691 |
| 6703 |
| 6767 |
| 6780 |
| 6902 |
| 6952 |
| 7016 |
| 7058 |
| 7061 |
| 7178 |
| 7181 |
| 7295 |
| 7387 |
| 7438 |
| 7477 |
| 7598 |
| 7645 |
| 7650 |
| 7663 |
| 7680 |
| 7696 |
| 7780 |
| 7860 |
| 7896 |
| 7958 |
| 8011 |
| 8017 |
| 8145 |
| 8174 |
| 8181 |
| 8230 |
| 8263 |
| 8310 |
| 8322 |
| 8328 |
| 8364 |
| 8396 |
| 8472 |
| 8590 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 8602 |
| 8638 |
| 8643 |
| 8669 |
| 8682 |
| 8740 |
| 8806 |
| 8834 |
| 8859 |
| 8867 |
| 8877 |
| 8885 |
| 8905 |
| 8910 |
| 9059 |
| 9077 |
| 9107 |
| 9175 |
| 9281 |
| 9306 |
| 9309 |
| 9417 |
| 9585 |
| 9631 |
| 9639 |
| 9854 |
| 9922 |
| 9992 |
| 10103 |
| 10105 |
| 10141 |
| 10187 |
| 10240 |
| 10270 |
| 10335 |
| 10355 |
| 10360 |
| 10386 |
| 10602 |
| 10642 |
| 10834 |
| 10959 |
| 10968 |
| 11130 |
| 11157 |
| 11198 |
| 11223 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 11286 |
| 11297 |
| 11407 |
| 11460 |
| 11468 |
| 11711 |
| 11801 |
| 11813 |
| 11910 |
| 12072 |
| 12120 |
| 12170 |
| 12385 |
| 12430 |
| 12508 |
| 12527 |
| 12612 |
| 12651 |
| 12683 |
| 12729 |
| 12830 |
| 12856 |
| 12906 |
| 12929 |
| 13058 |
| 13105 |
| 13110 |
| 13310 |
| 13311 |
| 13385 |
| 13429 |
| 13455 |
| 13474 |
| 13482 |
| 13491 |
| 13536 |
| 13755 |
| 13828 |
| 13897 |
| 14106 |
| 14122 |
| 14165 |
| 14178 |
| 14300 |
| 14414 |
| 14471 |
| 14486 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 14523 |
| 14655 |
| 14659 |
| 14776 |
| 14793 |
| 14944 |
| 15010 |
| 15060 |
| 15082 |
| 15086 |
| 15127 |
| 15129 |
| 15201 |
| 15289 |
| 15455 |
| 15493 |
| 15505 |
| 15594 |
| 15619 |
| 15699 |
| 15729 |
| 15776 |
| 15824 |
| 15963 |
| 16083 |
| 16114 |
| 16118 |
| 16173 |
| 16190 |
| 16259 |
| 16262 |
| 16292 |
| 16350 |
| 16483 |
| 16532 |
| 16539 |
| 16639 |
| 16644 |
| 16665 |
| 16722 |
| 16777 |
| 16788 |
| 16822 |
| 16976 |
| 17032 |
| 17085 |
| 17135 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 17232 |
| 17330 |
| 17391 |
| 17406 |
| 17453 |
| 17479 |
| 17518 |
| 17527 |
| 17573 |
| 17601 |
| 17694 |
| 17706 |
| 17773 |
| 17950 |
| 18011 |
| 18050 |
| 18299 |
| 18309 |
| 18327 |
| 18553 |
| 18657 |
| 18740 |
| 18897 |
| 18930 |
| 18988 |
| 19033 |
| 19035 |
| 19112 |
| 19284 |
| 19290 |
| 19292 |
| 19375 |
| 19460 |
| 19471 |
| 19479 |
| 19491 |
| 19548 |
| 19588 |
| 19699 |
| 19748 |
| 19783 |
| 19820 |
| 19838 |
| 19862 |
| 20011 |
| 20021 |
| 20087 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 20117 |
| 20178 |
| 20239 |
| 20279 |
| 20341 |
| 20400 |
| 20479 |
| 20500 |
| 20516 |
| 20532 |
| 20626 |
| 20647 |
| 20663 |
| 20749 |
| 20787 |
| 20799 |
| 20808 |
| 20858 |
| 21052 |
| 21117 |
| 21124 |
| 21161 |
| 21168 |
| 21193 |
| 21247 |
| 21251 |
| 21286 |
| 21330 |
| 21342 |
| 21348 |
| 21394 |
| 21479 |
| 21751 |
| 21791 |
| 21796 |
| 21900 |
| 21909 |
| 21938 |
| 21943 |
| 21968 |
| 22028 |
| 22037 |
| 22081 |
| 22116 |
| 22129 |
| 22137 |
| 22207 |

**EXHIBIT 1 – Class List**

| Littler ID |
|:---:|
| 22233 |
| 22281 |
| 22329 |
| 22392 |
| 22429 |
| 22436 |
| 22751 |
| 22789 |
| 22790 |
| 22808 |
| 22863 |
| 22870 |
| 22891 |
| 23009 |
| 23114 |
| 23181 |
| 23394 |
| 23415 |
| 23421 |
| 23427 |
| 23469 |
| 23646 |
| 23654 |
| 23697 |
| 23718 |
| 23776 |
| 23882 |
| 24000 |
| 24059 |
| 24167 |
| 24197 |
| 24239 |
| 24368 |
| 24378 |
| 24398 |
| 24407 |
| 24408 |
| 24416 |
| 24431 |
| 24438 |
| 24573 |
| 24591 |
| 24663 |
| 24677 |
| 24702 |
| 24827 |
| 24839 |

## EXHIBIT 1 - Class List

| Littler ID |
| --- |
| 24891 |
| 24900 |
| 24909 |
| 25042 |
| 25052 |
| 25088 |
| 25253 |
| 25369 |
| 25395 |
| 25412 |
| 25424 |
| 25444 |
| 25492 |
| 25539 |
| 25594 |
| 25601 |
| 25604 |
| 25795 |
| 25843 |
| 25846 |
| 25860 |
| 25921 |
| 25954 |
| 26060 |
| 26095 |
| 26113 |
| 26122 |
| 26137 |
| 26161 |
| 26286 |
| 26288 |
| 26352 |
| 26458 |
| 26581 |
| 26654 |
| 26831 |
| 26928 |
| 26954 |
| 27006 |
| 27117 |
| 27161 |
| 27264 |
| 27276 |
| 27301 |
| 27304 |
| 27316 |
| 27404 |

**EXHIBIT 1 – Class List**

| Littler ID |
|:---:|
| 27450 |
| 27690 |
| 27827 |
| 27897 |
| 27947 |
| 28024 |
| 28092 |
| 28115 |
| 28386 |
| 28461 |
| 28489 |
| 28497 |
| 28503 |
| 28515 |
| 28526 |
| 28552 |
| 28581 |
| 28611 |
| 28645 |
| 28772 |
| 28794 |
| 28819 |
| 28828 |
| 28917 |
| 28921 |
| 28999 |
| 29052 |
| 29070 |
| 29081 |
| 29091 |
| 29111 |
| 29117 |
| 29172 |
| 29183 |
| 29233 |
| 29252 |
| 29358 |
| 29381 |
| 29389 |
| 29435 |
| 29460 |
| 29491 |
| 29564 |
| 29708 |
| 29738 |
| 29776 |
| 29795 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 29808 |
| 29817 |
| 29894 |
| 29956 |
| 29980 |
| 29993 |
| 30016 |
| 30052 |
| 30074 |
| 30102 |
| 30141 |
| 30196 |
| 30202 |
| 30205 |
| 30243 |
| 30259 |
| 30399 |
| 30426 |
| 30450 |
| 30501 |
| 30649 |
| 30690 |
| 30694 |
| 30913 |
| 30996 |
| 31020 |
| 31245 |
| 31254 |
| 31319 |
| 31381 |
| 31383 |
| 31512 |
| 31582 |
| 31621 |
| 31654 |
| 31694 |
| 31702 |
| 31881 |
| 31934 |
| 31971 |
| 32126 |
| 32143 |
| 32214 |
| 32246 |
| 32265 |
| 32278 |
| 32330 |

EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 32359 |
| 32425 |
| 32539 |
| 32714 |
| 32731 |
| 32831 |
| 32879 |
| 33035 |
| 33111 |
| 33138 |
| 33238 |
| 33333 |
| 33362 |
| 33449 |
| 33487 |
| 33605 |
| 33618 |
| 33622 |
| 33732 |
| 33763 |
| 33817 |
| 33855 |
| 33883 |
| 33907 |
| 34063 |
| 34111 |
| 34187 |
| 34220 |
| 34354 |
| 34392 |
| 34443 |
| 34542 |
| 34567 |
| 34576 |
| 34588 |
| 34678 |
| 34712 |
| 34844 |
| 34874 |
| 34879 |
| 34986 |
| 35017 |
| 35095 |
| 35178 |
| 35338 |
| 35372 |
| 35425 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 35443 |
| 35494 |
| 35544 |
| 35602 |
| 35658 |
| 35723 |
| 35738 |
| 35800 |
| 35841 |
| 35973 |
| 36096 |
| 36157 |
| 36337 |
| 36362 |
| 36439 |
| 36542 |
| 36554 |
| 36624 |
| 36758 |
| 36767 |
| 36824 |
| 36833 |
| 36846 |
| 37022 |
| 37034 |
| 37197 |
| 37320 |
| 37349 |
| 37499 |
| 37625 |
| 37639 |
| 37737 |
| 37738 |
| 37746 |
| 37794 |
| 37804 |
| 37845 |
| 37944 |
| 38041 |
| 38219 |
| 38269 |
| 38377 |
| 38479 |
| 38482 |
| 38540 |
| 38559 |
| 38563 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 38618 |
| 38943 |
| 39049 |
| 39056 |
| 39092 |
| 39126 |
| 39349 |
| 39374 |
| 39429 |
| 39450 |
| 39487 |
| 39491 |
| 39492 |
| 39581 |
| 39653 |
| 39732 |
| 39877 |
| 39913 |
| 40068 |
| 40084 |
| 40094 |
| 40125 |
| 40168 |
| 40185 |
| 40240 |
| 40471 |
| 40496 |
| 40590 |
| 40606 |
| 40691 |
| 40728 |
| 40752 |
| 40763 |
| 40782 |
| 40797 |
| 40800 |
| 40834 |
| 40858 |
| 40945 |
| 40971 |
| 40997 |
| 41045 |
| 41071 |
| 41079 |
| 41106 |
| 41121 |
| 41270 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 41275 |
| 41477 |
| 41479 |
| 41518 |
| 41560 |
| 41600 |
| 41615 |
| 41711 |
| 41840 |
| 41872 |
| 41935 |
| 42019 |
| 42061 |
| 42078 |
| 42110 |
| 42122 |
| 42157 |
| 42241 |
| 42402 |
| 42410 |
| 42484 |
| 42497 |
| 42527 |
| 42686 |
| 42767 |
| 42825 |
| 42838 |
| 42841 |
| 43021 |
| 43166 |
| 43230 |
| 43281 |
| 43285 |
| 43370 |
| 43404 |
| 43424 |
| 43432 |
| 43453 |
| 43485 |
| 43511 |
| 43550 |
| 43563 |
| 43705 |
| 43763 |
| 43788 |
| 43809 |
| 43814 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 43875 |
| 43941 |
| 43958 |
| 44004 |
| 44075 |
| 44090 |
| 44178 |
| 44189 |
| 44221 |
| 44225 |
| 44297 |
| 44307 |
| 44323 |
| 44389 |
| 44409 |
| 44483 |
| 44543 |
| 44553 |
| 44802 |
| 44835 |
| 44909 |
| 44988 |
| 45129 |
| 45138 |
| 45177 |
| 45199 |
| 45300 |
| 45362 |
| 45387 |
| 45392 |
| 45396 |
| 45518 |
| 45623 |
| 45741 |
| 45876 |
| 45887 |
| 45917 |
| 45927 |
| 46018 |
| 46045 |
| 46070 |
| 46298 |
| 46366 |
| 46409 |
| 46438 |
| 46532 |
| 46574 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 46591 |
| 46674 |
| 46839 |
| 46902 |
| 46969 |
| 47156 |
| 47280 |
| 47331 |
| 47342 |
| 47362 |
| 47396 |
| 47700 |
| 47758 |
| 47968 |
| 47973 |
| 47975 |
| 48008 |
| 48043 |
| 48066 |
| 48070 |
| 48133 |
| 48145 |
| 48172 |
| 48174 |
| 48201 |
| 48219 |
| 48274 |
| 48316 |
| 48344 |
| 48403 |
| 48482 |
| 48510 |
| 48562 |
| 48566 |
| 48670 |
| 48703 |
| 48805 |
| 48871 |
| 49000 |
| 49020 |
| 49036 |
| 49074 |
| 49171 |
| 49223 |
| 49272 |
| 49325 |
| 49406 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 49411 |
| 49433 |
| 49625 |
| 49684 |
| 49825 |
| 49931 |
| 49964 |
| 49980 |
| 50082 |
| 50104 |
| 50106 |
| 50175 |
| 50225 |
| 50338 |
| 50380 |
| 50479 |
| 50528 |
| 50570 |
| 50607 |
| 50705 |
| 50732 |
| 50744 |
| 50901 |
| 51174 |
| 51221 |
| 51239 |
| 51317 |
| 51356 |
| 51407 |
| 51512 |
| 51521 |
| 51548 |
| 51567 |
| 51612 |
| 51636 |
| 51655 |
| 51656 |
| 51662 |
| 51668 |
| 51671 |
| 51682 |
| 51807 |
| 51835 |
| 52089 |
| 52107 |
| 52121 |
| 52170 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 52191 |
| 52322 |
| 52365 |
| 52380 |
| 52441 |
| 52513 |
| 52515 |
| 52624 |
| 52665 |
| 52737 |
| 52789 |
| 52793 |
| 52827 |
| 52842 |
| 52846 |
| 52865 |
| 52927 |
| 53093 |
| 53168 |
| 53201 |
| 53290 |
| 53315 |
| 53540 |
| 53551 |
| 53620 |
| 53625 |
| 53709 |
| 53719 |
| 53730 |
| 53750 |
| 53782 |
| 53828 |
| 53921 |
| 53923 |
| 53970 |
| 54012 |
| 54230 |
| 54295 |
| 54305 |
| 54315 |
| 54329 |
| 54492 |
| 54558 |
| 54642 |
| 54772 |
| 54778 |
| 54895 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 54939 |
| 55122 |
| 55128 |
| 55200 |
| 55206 |
| 55211 |
| 55235 |
| 55430 |
| 55433 |
| 55469 |
| 55665 |
| 55752 |
| 55778 |
| 55815 |
| 56073 |
| 56137 |
| 56184 |
| 56195 |
| 56331 |
| 56355 |
| 56397 |
| 56413 |
| 56459 |
| 56475 |
| 56480 |
| 56521 |
| 56582 |
| 56617 |
| 56633 |
| 56662 |
| 56684 |
| 56707 |
| 56714 |
| 56847 |
| 56865 |
| 56880 |
| 57026 |
| 57037 |
| 57204 |
| 57216 |
| 57232 |
| 57259 |
| 57284 |
| 57621 |
| 57749 |
| 57764 |
| 57906 |

**EXHIBIT 1 – Class List**

| Littler ID |
|:---:|
| 58060 |
| 58088 |
| 58133 |
| 58345 |
| 58347 |
| 58359 |
| 58468 |
| 58580 |
| 58617 |
| 58698 |
| 58797 |
| 58823 |
| 58913 |
| 58920 |
| 58957 |
| 59037 |
| 59067 |
| 59076 |
| 59123 |
| 59143 |
| 59266 |
| 59335 |
| 59346 |
| 59347 |
| 59374 |
| 59433 |
| 59548 |
| 59596 |
| 59626 |
| 59740 |
| 59769 |
| 59792 |
| 59843 |
| 59899 |
| 59900 |
| 59905 |
| 59961 |
| 60001 |
| 60004 |
| 60048 |
| 60074 |
| 60077 |
| 60099 |
| 60135 |
| 60213 |
| 60359 |
| 60405 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 60451 |
| 60482 |
| 60495 |
| 60499 |
| 60634 |
| 60719 |
| 60821 |
| 60828 |
| 60893 |
| 60971 |
| 60976 |
| 60978 |
| 61094 |
| 61192 |
| 61212 |
| 61236 |
| 61239 |
| 61274 |
| 61310 |
| 61311 |
| 61321 |
| 61357 |
| 61595 |
| 61702 |
| 61745 |
| 61747 |
| 61786 |
| 61800 |
| 61801 |
| 61906 |
| 61932 |
| 61952 |
| 61972 |
| 62025 |
| 62031 |
| 62042 |
| 62079 |
| 62108 |
| 62123 |
| 62197 |
| 62211 |
| 62279 |
| 62368 |
| 62601 |
| 62642 |
| 62670 |
| 62682 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 62833 |
| 62837 |
| 62883 |
| 62936 |
| 62981 |
| 62984 |
| 63003 |
| 63215 |
| 63272 |
| 63297 |
| 63374 |
| 63406 |
| 63665 |
| 63671 |
| 63674 |
| 63766 |
| 63770 |
| 63776 |
| 63805 |
| 63846 |
| 63872 |
| 63991 |
| 64028 |
| 64091 |
| 64111 |
| 64114 |
| 64173 |
| 64268 |
| 64283 |
| 64310 |
| 64337 |
| 64567 |
| 64580 |
| 64586 |
| 64628 |
| 64710 |
| 64717 |
| 64729 |
| 64761 |
| 64783 |
| 65033 |
| 65053 |
| 65070 |
| 65254 |
| 65275 |
| 65327 |
| 65486 |

# EXHIBIT 1 - Class List

| Littler ID |
|:----------:|
| 65497 |
| 65512 |
| 65533 |
| 65535 |
| 65538 |
| 65570 |
| 65615 |
| 65629 |
| 65665 |
| 65766 |
| 65780 |
| 65788 |
| 65873 |
| 65921 |
| 65965 |
| 65983 |
| 66023 |
| 66034 |
| 66107 |
| 66113 |
| 66177 |
| 66189 |
| 66266 |
| 66315 |
| 66337 |
| 66345 |
| 66346 |
| 66350 |
| 66353 |
| 66430 |
| 66453 |
| 66469 |
| 66773 |
| 66829 |
| 66889 |
| 66976 |
| 66987 |
| 67122 |
| 67139 |
| 67219 |
| 67239 |
| 67323 |
| 67355 |
| 67367 |
| 67478 |
| 67520 |
| 67656 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 67699 |
| 67705 |
| 67762 |
| 67814 |
| 67837 |
| 67881 |
| 67928 |
| 67975 |
| 68049 |
| 68083 |
| 68115 |
| 68127 |
| 68285 |
| 68355 |
| 68372 |
| 68399 |
| 68418 |
| 68464 |
| 68517 |
| 68589 |
| 68733 |
| 68785 |
| 68912 |
| 68948 |
| 68970 |
| 69087 |
| 69121 |
| 69205 |
| 69218 |
| 69252 |
| 69303 |
| 69408 |
| 69451 |
| 69467 |
| 69534 |
| 69538 |
| 69675 |
| 69799 |
| 69831 |
| 69852 |
| 69888 |
| 69902 |
| 69908 |
| 70010 |
| 70154 |
| 70192 |
| 70231 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 70260 |
| 70280 |
| 70288 |
| 70331 |
| 70417 |
| 70473 |
| 70501 |
| 70523 |
| 70592 |
| 70675 |
| 70681 |
| 70856 |
| 70884 |
| 70888 |
| 70906 |
| 70971 |
| 70975 |
| 71011 |
| 71095 |
| 71115 |
| 71150 |
| 71172 |
| 71199 |
| 71209 |
| 71235 |
| 71258 |
| 71306 |
| 71331 |
| 71333 |
| 71339 |
| 71434 |
| 71504 |
| 71560 |
| 71671 |
| 71676 |
| 71766 |
| 71786 |
| 71894 |
| 71907 |
| 71965 |
| 72077 |
| 72208 |
| 72259 |
| 72290 |
| 72320 |
| 72374 |
| 72401 |

**EXHIBIT 1 - Class List**

| Littler ID |
|------------|
| 72432 |
| 72446 |
| 72513 |
| 72556 |
| 72579 |
| 72593 |
| 72603 |
| 72811 |
| 72856 |
| 72975 |
| 73002 |
| 73009 |
| 73012 |
| 73029 |
| 73054 |
| 73189 |
| 73244 |
| 73274 |
| 73360 |
| 73446 |
| 73456 |
| 73491 |
| 73511 |
| 73686 |
| 73749 |
| 73794 |
| 73801 |
| 73806 |
| 73934 |
| 73951 |
| 73997 |
| 74069 |
| 74136 |
| 74230 |
| 74267 |
| 74283 |
| 74317 |
| 74362 |
| 74363 |
| 74380 |
| 74404 |
| 74423 |
| 74485 |
| 74514 |
| 74544 |
| 74551 |
| 74611 |

# EXHIBIT 1 - Class List

| Littler ID |
|------------|
| 74642 |
| 74790 |
| 75012 |
| 75031 |
| 75096 |
| 75288 |
| 75300 |
| 75312 |
| 75395 |
| 75405 |
| 75422 |
| 75455 |
| 75532 |
| 75625 |
| 75640 |
| 75658 |
| 75674 |
| 75859 |
| 76027 |
| 76032 |
| 76071 |
| 76164 |
| 76207 |
| 76227 |
| 76252 |
| 76316 |
| 76369 |
| 76439 |
| 76448 |
| 76519 |
| 76555 |
| 76601 |
| 76622 |
| 76698 |
| 76711 |
| 76731 |
| 76869 |
| 76875 |
| 76938 |
| 76990 |
| 77152 |
| 77258 |
| 77365 |
| 77400 |
| 77498 |
| 77614 |
| 77617 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 77656 |
| 77678 |
| 77776 |
| 77837 |
| 77848 |
| 77919 |
| 78022 |
| 78091 |
| 78201 |
| 78214 |
| 78371 |
| 78392 |
| 78531 |
| 78572 |
| 78574 |
| 78617 |
| 78667 |
| 78707 |
| 78721 |
| 78737 |
| 78780 |
| 78791 |
| 78824 |
| 78872 |
| 78878 |
| 78985 |
| 79042 |
| 79050 |
| 79105 |
| 79222 |
| 79241 |
| 79338 |
| 79384 |
| 79441 |
| 79458 |
| 79476 |
| 79491 |
| 79691 |
| 79719 |
| 79789 |
| 79817 |
| 79834 |
| 79923 |
| 79935 |
| 80047 |
| 80125 |
| 80127 |

## EXHIBIT 1 - Class List

| Littler ID |
|------------|
| 80145 |
| 80172 |
| 80174 |
| 80184 |
| 80209 |
| 80229 |
| 80231 |
| 80234 |
| 80252 |
| 80348 |
| 80363 |
| 80473 |
| 80638 |
| 80715 |
| 80819 |
| 80822 |
| 80836 |
| 80846 |
| 80988 |
| 81007 |
| 81009 |
| 81041 |
| 81043 |
| 81193 |
| 81222 |
| 81334 |
| 81398 |
| 81407 |
| 81510 |
| 81607 |
| 81676 |
| 81720 |
| 81731 |
| 81771 |
| 81871 |
| 81970 |
| 82007 |
| 82031 |
| 82112 |
| 82113 |
| 82128 |
| 82197 |
| 82228 |
| 82270 |
| 82293 |
| 82322 |
| 82375 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 82390 |
| 82510 |
| 82705 |
| 82730 |
| 82748 |
| 82767 |
| 82802 |
| 82865 |
| 82907 |
| 82935 |
| 82972 |
| 83021 |
| 83296 |
| 83316 |
| 83396 |
| 83446 |
| 83458 |
| 83506 |
| 83507 |
| 83632 |
| 83677 |
| 83712 |
| 83793 |
| 83923 |
| 83940 |
| 83957 |
| 83973 |
| 84014 |
| 84059 |
| 84216 |
| 84342 |
| 84495 |
| 84499 |
| 84524 |
| 84539 |
| 84607 |
| 84708 |
| 84779 |
| 84810 |
| 84837 |
| 85028 |
| 85034 |
| 85043 |
| 85045 |
| 85095 |
| 85106 |
| 85150 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 85156 |
| 85169 |
| 85186 |
| 85232 |
| 85251 |
| 85260 |
| 85270 |
| 85292 |
| 85310 |
| 85329 |
| 85479 |
| 85565 |
| 85618 |
| 85643 |
| 85688 |
| 85722 |
| 85787 |
| 85843 |
| 85983 |
| 86027 |
| 86130 |
| 86205 |
| 86234 |
| 86404 |
| 86413 |
| 86472 |
| 86488 |
| 86508 |
| 86573 |
| 86589 |
| 86592 |
| 86752 |
| 86753 |
| 86781 |
| 86917 |
| 86995 |
| 87029 |
| 87138 |
| 87187 |
| 87219 |
| 87586 |
| 87646 |
| 87692 |
| 87811 |
| 87836 |
| 87875 |
| 87995 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 88102 |
| 88119 |
| 88157 |
| 88173 |
| 88215 |
| 88268 |
| 88360 |
| 88378 |
| 88392 |
| 88486 |
| 88505 |
| 88592 |
| 88595 |
| 88860 |
| 88916 |
| 88931 |
| 89005 |
| 89149 |
| 89191 |
| 89328 |
| 89397 |
| 89450 |
| 89465 |
| 89574 |
| 89578 |
| 89602 |
| 89634 |
| 89710 |
| 89727 |
| 89775 |
| 89821 |
| 89826 |
| 89844 |
| 89868 |
| 89894 |
| 89898 |
| 89948 |
| 90035 |
| 90065 |
| 90081 |
| 90143 |
| 90242 |
| 90258 |
| 90265 |
| 90274 |
| 90352 |
| 90388 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 90455 |
| 90465 |
| 90540 |
| 90606 |
| 90650 |
| 90733 |
| 90820 |
| 90855 |
| 90858 |
| 90979 |
| 91023 |
| 91047 |
| 91193 |
| 91219 |
| 91398 |
| 91462 |
| 91484 |
| 91589 |
| 91854 |
| 91873 |
| 91986 |
| 91992 |
| 92058 |
| 92246 |
| 92296 |
| 92306 |
| 92331 |
| 92350 |
| 92524 |
| 92597 |
| 92751 |
| 92770 |
| 92826 |
| 92864 |
| 92865 |
| 92899 |
| 93046 |
| 93125 |
| 93197 |
| 93213 |
| 93236 |
| 93316 |
| 93321 |
| 93328 |
| 93391 |
| 93664 |
| 93819 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 93856 |
| 93876 |
| 93933 |
| 94285 |
| 94303 |
| 94305 |
| 94312 |
| 94325 |
| 94422 |
| 94426 |
| 94429 |
| 94442 |
| 94454 |
| 94554 |
| 94576 |
| 94670 |
| 94724 |
| 94746 |
| 94907 |
| 94935 |
| 94978 |
| 95010 |
| 95013 |
| 95058 |
| 95157 |
| 95193 |
| 95320 |
| 95328 |
| 95358 |
| 95371 |
| 95375 |
| 95434 |
| 95500 |
| 95538 |
| 95570 |
| 95663 |
| 95802 |
| 95816 |
| 95842 |
| 95859 |
| 95871 |
| 95888 |
| 95905 |
| 95920 |
| 95941 |
| 95949 |
| 95965 |

## EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 96018 |
| 96029 |
| 96179 |
| 96182 |
| 96352 |
| 96503 |
| 96612 |
| 96705 |
| 96718 |
| 96785 |
| 96901 |
| 96963 |
| 97003 |
| 97020 |
| 97066 |
| 97205 |
| 97356 |
| 97367 |
| 97421 |
| 97436 |
| 97445 |
| 97489 |
| 97524 |
| 97547 |
| 97624 |
| 97660 |
| 97699 |
| 97730 |
| 97745 |
| 97781 |
| 97952 |
| 97991 |
| 98041 |
| 98170 |
| 98201 |
| 98232 |
| 98248 |
| 98262 |
| 98288 |
| 98345 |
| 98361 |
| 98435 |
| 98476 |
| 98516 |
| 98550 |
| 98613 |
| 98624 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 98636 |
| 98908 |
| 98910 |
| 98969 |
| 98985 |
| 99017 |
| 99026 |
| 99027 |
| 99122 |
| 99134 |
| 99204 |
| 99300 |
| 99333 |
| 99335 |
| 99336 |
| 99411 |
| 99424 |
| 99537 |
| 99559 |
| 99673 |
| 99708 |
| 99762 |
| 99867 |
| 99903 |
| 100001 |
| 100043 |
| 100063 |
| 100285 |
| 100302 |
| 100429 |
| 100446 |
| 100477 |
| 100666 |
| 100926 |
| 101009 |
| 101301 |
| 101525 |
| 101627 |
| 101689 |
| 101788 |
| 101805 |
| 101808 |
| 101824 |
| 101846 |
| 101865 |
| 101932 |
| 101992 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 102046 |
| 102060 |
| 102076 |
| 102077 |
| 102110 |
| 102319 |
| 102455 |
| 102505 |
| 102630 |
| 102669 |
| 102930 |
| 102969 |
| 103031 |
| 103112 |
| 103176 |
| 103441 |
| 103477 |
| 103537 |
| 103540 |
| 103553 |
| 103696 |
| 103701 |
| 103716 |
| 103868 |
| 103896 |
| 103954 |
| 104016 |
| 104049 |
| 104130 |
| 104141 |
| 104194 |
| 104262 |
| 104274 |
| 104301 |
| 104336 |
| 104358 |
| 104490 |
| 104511 |
| 104519 |
| 104576 |
| 104663 |
| 104705 |
| 104759 |
| 104831 |
| 104851 |
| 105164 |
| 105226 |

**EXHIBIT 1 - Class List**

| Littler ID |
|---|
| 105346 |
| 105438 |
| 105443 |
| 105572 |
| 105693 |
| 105728 |
| 105843 |
| 105970 |
| 105990 |
| 105998 |
| 106064 |
| 106261 |
| 106317 |
| 106334 |
| 106528 |
| 106631 |
| 106704 |
| 106832 |
| 106867 |
| 106978 |
| 106992 |
| 107074 |
| 107112 |
| 107216 |
| 107291 |
| 107350 |
| 107386 |
| 107682 |
| 107793 |
| 107852 |
| 107866 |
| 107918 |
| 107943 |
| 107956 |
| 108130 |
| 108214 |
| 108223 |
| 108227 |
| 108357 |
| 108358 |
| 108415 |
| 108501 |
| 108525 |
| 108578 |
| 108606 |
| 108641 |
| 108644 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 108697 |
| 108741 |
| 108766 |
| 108775 |
| 108889 |
| 108965 |
| 108998 |
| 109188 |
| 109211 |
| 109243 |
| 109323 |
| 109325 |
| 109401 |
| 109524 |
| 109525 |
| 109611 |
| 109678 |
| 109753 |
| 109872 |
| 109890 |
| 109893 |
| 109931 |
| 110203 |
| 110211 |
| 110217 |
| 110267 |
| 110344 |
| 110418 |
| 110448 |
| 110491 |
| 110527 |
| 110551 |
| 110641 |
| 110721 |
| 110876 |
| 110924 |
| 110988 |
| 111003 |
| 111014 |
| 111042 |
| 111133 |
| 111173 |
| 111206 |
| 111471 |
| 111490 |
| 111600 |
| 111640 |

# EXHIBIT 1 - Class List

| Littler ID |
|------------|
| 111650 |
| 111668 |
| 111670 |
| 111689 |
| 111699 |
| 111729 |
| 111766 |
| 111890 |
| 111914 |
| 111920 |
| 111956 |
| 111986 |
| 112031 |
| 112032 |
| 112217 |
| 112223 |
| 112276 |
| 112277 |
| 112359 |
| 112370 |
| 112447 |
| 112477 |
| 112547 |
| 112549 |
| 112556 |
| 112559 |
| 112626 |
| 112650 |
| 112741 |
| 112773 |
| 112832 |
| 112888 |
| 112955 |
| 113013 |
| 113066 |
| 113095 |
| 113272 |
| 113408 |
| 113414 |
| 113481 |
| 113508 |
| 113812 |
| 113993 |
| 114158 |
| 114288 |
| 114323 |
| 114343 |

# EXHIBIT 1 - Class List

| Littler ID |
|:----------:|
| 114388 |
| 114435 |
| 114452 |
| 114467 |
| 114492 |
| 114500 |
| 114544 |
| 114595 |
| 114608 |
| 114790 |
| 114852 |
| 114895 |
| 114997 |
| 115068 |
| 115103 |
| 115113 |
| 115191 |
| 115258 |
| 115271 |
| 115394 |
| 115441 |
| 115467 |
| 115468 |
| 115564 |
| 115808 |
| 115968 |
| 116014 |
| 116027 |
| 116032 |
| 116058 |
| 116083 |
| 116107 |
| 116215 |
| 116220 |
| 116296 |
| 116336 |
| 116506 |
| 116563 |
| 116605 |
| 116629 |
| 116643 |
| 116649 |
| 116676 |
| 116709 |
| 116761 |
| 116832 |
| 116934 |

## EXHIBIT 1 - Class List

| Littler ID |
|:----------:|
| 116948 |
| 117146 |
| 117192 |
| 117229 |
| 117241 |
| 117536 |
| 117552 |
| 117607 |
| 117639 |
| 117692 |
| 117862 |
| 117940 |
| 118041 |
| 118159 |
| 118215 |
| 118307 |
| 118539 |
| 118578 |
| 118618 |
| 118684 |
| 118686 |
| 118774 |
| 118794 |
| 118890 |
| 119146 |
| 119191 |
| 119216 |
| 119241 |
| 119276 |
| 119325 |
| 119344 |
| 119416 |
| 119462 |
| 119499 |
| 119691 |
| 119701 |
| 119742 |
| 119814 |
| 120007 |
| 120022 |
| 120044 |
| 120105 |
| 120114 |
| 120124 |
| 120165 |
| 120292 |
| 120312 |

## EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 120370 |
| 120420 |
| 120569 |
| 120597 |
| 120656 |
| 120717 |
| 120745 |
| 120861 |
| 120913 |
| 120928 |
| 120932 |
| 120949 |
| 120976 |
| 121010 |
| 121111 |
| 121196 |
| 121198 |
| 121240 |
| 121546 |
| 121580 |
| 121594 |
| 121611 |
| 121686 |
| 121692 |
| 121740 |
| 121881 |
| 121890 |
| 121903 |
| 121912 |
| 122057 |
| 122114 |
| 122165 |
| 122174 |
| 122306 |
| 122360 |
| 122522 |
| 122566 |
| 122628 |
| 122641 |
| 122663 |
| 122667 |
| 122711 |
| 122849 |
| 122870 |
| 123007 |
| 123017 |
| 123037 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 123074 |
| 123233 |
| 123281 |
| 123377 |
| 123528 |
| 123589 |
| 123602 |
| 123603 |
| 123737 |
| 123751 |
| 123817 |
| 124048 |
| 124163 |
| 124176 |
| 124234 |
| 124238 |
| 124362 |
| 124369 |
| 124373 |
| 124427 |
| 124482 |
| 124675 |
| 124700 |
| 124711 |
| 124725 |
| 124775 |
| 124795 |
| 124821 |
| 124889 |
| 124923 |
| 125002 |
| 125039 |
| 125082 |
| 125128 |
| 125191 |
| 125206 |
| 125211 |
| 125248 |
| 125286 |
| 125348 |
| 125379 |
| 125414 |
| 125486 |
| 125498 |
| 125534 |
| 125584 |
| 125592 |

# EXHIBIT 1 - Class List

| Littler ID |
|---|
| 125663 |
| 125664 |
| 125783 |
| 125810 |
| 126090 |
| 126108 |
| 126249 |
| 126325 |
| 126433 |
| 126477 |
| 126489 |
| 126529 |
| 126583 |
| 126597 |
| 126643 |
| 126713 |
| 126779 |
| 126848 |
| 126875 |
| 127178 |
| 127231 |
| 127240 |
| 127250 |
| 127265 |
| 127287 |
| 127371 |
| 127382 |
| 127453 |
| 127469 |
| 127602 |
| 127621 |
| 127645 |
| 127647 |
| 127892 |
| 127912 |
| 127930 |
| 127952 |
| 128023 |
| 128040 |
| 128248 |
| 128329 |
| 128353 |
| 128535 |
| 128635 |
| 128702 |
| 128736 |
| 128745 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 128783 |
| 128840 |
| 128908 |
| 128912 |
| 128914 |
| 128970 |
| 129038 |
| 129089 |
| 129114 |
| 129150 |
| 129258 |
| 129295 |
| 129484 |
| 129527 |
| 129718 |
| 129810 |
| 129814 |
| 129824 |
| 129864 |
| 130076 |
| 130139 |
| 130295 |
| 130334 |
| 130472 |
| 130510 |
| 130515 |
| 130659 |
| 130719 |
| 130782 |
| 130785 |
| 130801 |
| 130820 |
| 130905 |
| 131028 |
| 131140 |
| 131198 |
| 131200 |
| 131238 |
| 131278 |
| 131371 |
| 131392 |
| 131456 |
| 131572 |
| 131603 |
| 131613 |
| 131727 |
| 131852 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 132004 |
| 132012 |
| 132034 |
| 132076 |
| 132082 |
| 132157 |
| 132352 |
| 132425 |
| 132434 |
| 132461 |
| 132466 |
| 132493 |
| 132625 |
| 132701 |
| 132783 |
| 132809 |
| 132852 |
| 132869 |
| 132873 |
| 132911 |
| 133030 |
| 133039 |
| 133172 |
| 133210 |
| 133365 |
| 133448 |
| 133481 |
| 133562 |
| 133599 |
| 133674 |
| 133768 |
| 133809 |
| 133855 |
| 133860 |
| 133904 |
| 133962 |
| 133975 |
| 133980 |
| 134072 |
| 134166 |
| 134170 |
| 134189 |
| 134328 |
| 134389 |
| 134415 |
| 134497 |
| 134539 |

**EXHIBIT 1 - Class List**

| Littler ID |
|---|
| 134543 |
| 134578 |
| 134608 |
| 134726 |
| 134728 |
| 134761 |
| 134873 |
| 134894 |
| 135048 |
| 135213 |
| 135220 |
| 135290 |
| 135328 |
| 135348 |
| 135424 |
| 135462 |
| 135509 |
| 135546 |
| 135611 |
| 135655 |
| 135728 |
| 135760 |
| 135811 |
| 135831 |
| 135846 |
| 136010 |
| 136050 |
| 136067 |
| 136164 |
| 136232 |
| 136267 |
| 136527 |
| 136596 |
| 136605 |
| 136782 |
| 136814 |
| 136816 |
| 136838 |
| 136898 |
| 136953 |
| 137020 |
| 137039 |
| 137076 |
| 137078 |
| 137127 |
| 137162 |
| 137251 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 137301 |
| 137430 |
| 137472 |
| 137545 |
| 137571 |
| 137586 |
| 137597 |
| 137677 |
| 137834 |
| 137881 |
| 137938 |
| 137946 |
| 138041 |
| 138093 |
| 138156 |
| 138160 |
| 138302 |
| 138326 |
| 138364 |
| 138377 |
| 138388 |
| 138394 |
| 138433 |
| 138483 |
| 138521 |
| 138555 |
| 138557 |
| 138579 |
| 138581 |
| 138619 |
| 138657 |
| 138670 |
| 138745 |
| 138819 |
| 138965 |
| 138974 |
| 138987 |
| 139026 |
| 139054 |
| 139140 |
| 139183 |
| 139247 |
| 139265 |
| 139354 |
| 139494 |
| 139536 |
| 139594 |

# EXHIBIT 1 - Class List

| Littler ID |
|------------|
| 139716 |
| 139811 |
| 139822 |
| 140057 |
| 140107 |
| 140112 |
| 140174 |
| 140178 |
| 140179 |
| 140246 |
| 140327 |
| 140372 |
| 140423 |
| 140506 |
| 140548 |
| 140602 |
| 140639 |
| 140878 |
| 140943 |
| 141009 |
| 141059 |
| 141089 |
| 141140 |
| 141148 |
| 141359 |
| 141428 |
| 141481 |
| 141513 |
| 141583 |
| 141588 |
| 141605 |
| 141625 |
| 141813 |
| 141837 |
| 141919 |
| 141944 |
| 142042 |
| 142086 |
| 142180 |
| 142208 |
| 142226 |
| 142349 |
| 142424 |
| 142475 |
| 142500 |
| 142560 |
| 142646 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 142724 |
| 142845 |
| 142851 |
| 142864 |
| 142901 |
| 142904 |
| 142913 |
| 142926 |
| 143049 |
| 143191 |
| 143219 |
| 143257 |
| 143337 |
| 143408 |
| 143476 |
| 143487 |
| 143533 |
| 143588 |
| 143621 |
| 143818 |
| 143828 |
| 143841 |
| 143907 |
| 143961 |
| 144120 |
| 144135 |
| 144152 |
| 144215 |
| 144360 |
| 144424 |
| 144459 |
| 144474 |
| 144493 |
| 144495 |
| 144548 |
| 144578 |
| 144589 |
| 144592 |
| 144598 |
| 144668 |
| 144753 |
| 144920 |
| 144938 |
| 145094 |
| 145101 |
| 145150 |
| 145185 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 145207 |
| 145313 |
| 145500 |
| 145516 |
| 145525 |
| 145583 |
| 145587 |
| 145633 |
| 145817 |
| 145940 |
| 145945 |
| 145990 |
| 146085 |
| 146096 |
| 146098 |
| 146131 |
| 146144 |
| 146158 |
| 146186 |
| 146200 |
| 146217 |
| 146232 |
| 146257 |
| 146267 |
| 146292 |
| 146341 |
| 146377 |
| 146406 |
| 146672 |
| 146696 |
| 146729 |
| 146755 |
| 146761 |
| 146778 |
| 146940 |
| 146969 |
| 147001 |
| 147021 |
| 147085 |
| 147129 |
| 147205 |
| 147207 |
| 147267 |
| 147337 |
| 147344 |
| 147347 |
| 147398 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 147543 |
| 147561 |
| 147592 |
| 147636 |
| 147692 |
| 147799 |
| 147819 |
| 147836 |
| 147967 |
| 148068 |
| 148081 |
| 148083 |
| 148104 |
| 148144 |
| 148148 |
| 148150 |
| 148207 |
| 148278 |
| 148325 |
| 148365 |
| 148383 |
| 148459 |
| 148542 |
| 148669 |
| 148719 |
| 148841 |
| 148845 |
| 149090 |
| 149110 |
| 149175 |
| 149179 |
| 149197 |
| 149224 |
| 149342 |
| 149496 |
| 149513 |
| 149614 |
| 149627 |
| 149692 |
| 149705 |
| 149849 |
| 149915 |
| 149937 |
| 149948 |
| 149988 |
| 150026 |
| 150048 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 150068 |
| 150084 |
| 150145 |
| 150270 |
| 150281 |
| 150291 |
| 150302 |
| 150351 |
| 150467 |
| 150521 |
| 150612 |
| 150615 |
| 150680 |
| 150817 |
| 150823 |
| 150942 |
| 150966 |
| 150991 |
| 151048 |
| 151061 |
| 151075 |
| 151088 |
| 151098 |
| 151101 |
| 151228 |
| 151252 |
| 151255 |
| 151408 |
| 151592 |
| 151600 |
| 151758 |
| 151804 |
| 151904 |
| 151934 |
| 151943 |
| 152078 |
| 152152 |
| 152154 |
| 152169 |
| 152229 |
| 152347 |
| 152369 |
| 152459 |
| 152531 |
| 152566 |
| 152572 |
| 152660 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 152669 |
| 152680 |
| 152761 |
| 152795 |
| 152817 |
| 152823 |
| 152845 |
| 152905 |
| 152938 |
| 153013 |
| 153037 |
| 153132 |
| 153149 |
| 153272 |
| 153292 |
| 153303 |
| 153339 |
| 153355 |
| 153522 |
| 153543 |
| 153604 |
| 153694 |
| 153736 |
| 153751 |
| 153756 |
| 153775 |
| 153796 |
| 153890 |
| 154002 |
| 154051 |
| 154084 |
| 154179 |
| 154238 |
| 154408 |
| 154425 |
| 154445 |
| 154479 |
| 154496 |
| 154616 |
| 154641 |
| 154714 |
| 154730 |
| 154748 |
| 154774 |
| 154830 |
| 154862 |
| 154953 |

# EXHIBIT 1 - Class List

| Littler ID |
|:----------:|
| 155014 |
| 155127 |
| 155144 |
| 155198 |
| 155456 |
| 155468 |
| 155572 |
| 155577 |
| 155591 |
| 155735 |
| 155772 |
| 155786 |
| 155873 |
| 155919 |
| 155924 |
| 155929 |
| 156004 |
| 156043 |
| 156136 |
| 156172 |
| 156214 |
| 156423 |
| 156461 |
| 156481 |
| 156490 |
| 156504 |
| 156560 |
| 156627 |
| 156832 |
| 156884 |
| 156890 |
| 156939 |
| 157005 |
| 157278 |
| 157281 |
| 157383 |
| 157393 |
| 157421 |
| 157425 |
| 157467 |
| 157472 |
| 157525 |
| 157572 |
| 157588 |
| 157609 |
| 157618 |
| 157651 |

## EXHIBIT 1 - Class List

| Littler ID |
| --- |
| 157717 |
| 157969 |
| 158083 |
| 158100 |
| 158144 |
| 158274 |
| 158296 |
| 158332 |
| 158340 |
| 158462 |
| 158616 |
| 158667 |
| 158690 |
| 158871 |
| 158992 |
| 159069 |
| 159082 |
| 159197 |
| 159237 |
| 159278 |
| 159367 |
| 159406 |
| 159493 |
| 159513 |
| 159543 |
| 159545 |
| 159569 |
| 159630 |
| 159868 |
| 159870 |
| 159872 |
| 159954 |
| 159997 |
| 160116 |
| 160147 |
| 160188 |
| 160230 |
| 160232 |
| 160338 |
| 160352 |
| 160381 |
| 160384 |
| 160546 |
| 160775 |
| 160781 |
| 160918 |
| 160986 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 161065 |
| 161141 |
| 161300 |
| 161306 |
| 161328 |
| 161435 |
| 161437 |
| 161456 |
| 161560 |
| 161654 |
| 161666 |
| 161700 |
| 161757 |
| 161831 |
| 161840 |
| 161995 |
| 162016 |
| 162072 |
| 162179 |
| 162192 |
| 162246 |
| 162267 |
| 162367 |
| 162377 |
| 162383 |
| 162400 |
| 162424 |
| 162451 |
| 162453 |
| 162469 |
| 162515 |
| 162558 |
| 162576 |
| 162602 |
| 162833 |
| 162922 |
| 163058 |
| 163195 |
| 163298 |
| 163602 |
| 163692 |
| 163707 |
| 163715 |
| 163717 |
| 163743 |
| 163793 |
| 163885 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 163910 |
| 163965 |
| 164057 |
| 164155 |
| 164217 |
| 164281 |
| 164403 |
| 164564 |
| 164585 |
| 164636 |
| 164652 |
| 164744 |
| 164934 |
| 164952 |
| 164985 |
| 164996 |
| 165017 |
| 165051 |
| 165074 |
| 165112 |
| 165119 |
| 165138 |
| 165177 |
| 165192 |
| 165275 |
| 165286 |
| 165406 |
| 165411 |
| 165420 |
| 165544 |
| 165590 |
| 165680 |
| 165692 |
| 165694 |
| 165706 |
| 165852 |
| 165925 |
| 166039 |
| 166047 |
| 166121 |
| 166179 |
| 166207 |
| 166230 |
| 166249 |
| 166323 |
| 166505 |
| 166510 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 166525 |
| 166633 |
| 166703 |
| 166810 |
| 166908 |
| 166928 |
| 167010 |
| 167097 |
| 167294 |
| 167323 |
| 167371 |
| 167424 |
| 167456 |
| 167509 |
| 167566 |
| 167593 |
| 167631 |
| 167864 |
| 167882 |
| 167908 |
| 167987 |
| 168021 |
| 168109 |
| 168194 |
| 168248 |
| 168352 |
| 168378 |
| 168470 |
| 168489 |
| 168519 |
| 168605 |
| 168607 |
| 168710 |
| 168729 |
| 168741 |
| 168778 |
| 168790 |
| 168865 |
| 168949 |
| 169028 |
| 169131 |
| 169316 |
| 169335 |
| 169462 |
| 169519 |
| 169556 |
| 169595 |

**EXHIBIT 1 - Class List**

| Littler ID |
|---|
| 169627 |
| 169696 |
| 169723 |
| 169802 |
| 169818 |
| 169850 |
| 169910 |
| 169918 |
| 169986 |
| 170147 |
| 170164 |
| 170171 |
| 170323 |
| 170356 |
| 170388 |
| 170470 |
| 170482 |
| 170555 |
| 170593 |
| 170628 |
| 170650 |
| 170671 |
| 170783 |
| 170805 |
| 170858 |
| 170960 |
| 171024 |
| 171077 |
| 171130 |
| 171236 |
| 171240 |
| 171371 |
| 171381 |
| 171396 |
| 171553 |
| 171591 |
| 171630 |
| 171897 |
| 171932 |
| 171936 |
| 171995 |
| 172189 |
| 172227 |
| 172239 |
| 172284 |
| 172311 |
| 172328 |

## EXHIBIT 1 - Class List

| Littler ID |
|------------|
| 172374 |
| 172387 |
| 172509 |
| 172545 |
| 172594 |
| 172603 |
| 172883 |
| 172910 |
| 172916 |
| 172972 |
| 173006 |
| 173115 |
| 173189 |
| 173201 |
| 173225 |
| 173380 |
| 173381 |
| 173389 |
| 173476 |
| 173479 |
| 173518 |
| 173588 |
| 173686 |
| 173700 |
| 173710 |
| 173732 |
| 173783 |
| 173835 |
| 173888 |
| 173898 |
| 173974 |
| 174024 |
| 174049 |
| 174069 |
| 174106 |
| 174182 |
| 174196 |
| 174224 |
| 174239 |
| 174474 |
| 174535 |
| 174594 |
| 174684 |
| 174908 |
| 174947 |
| 174975 |
| 175112 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 175137 |
| 175163 |
| 175214 |
| 175476 |
| 175575 |
| 175652 |
| 175796 |
| 175937 |
| 175958 |
| 175999 |
| 176045 |
| 176091 |
| 176094 |
| 176134 |
| 176136 |
| 176173 |
| 176275 |
| 176289 |
| 176311 |
| 176390 |
| 176446 |
| 176470 |
| 176544 |
| 176685 |
| 176799 |
| 176872 |
| 177002 |
| 177066 |
| 177110 |
| 177138 |
| 177171 |
| 177213 |
| 177258 |
| 177372 |
| 177426 |
| 177443 |
| 177456 |
| 177485 |
| 177641 |
| 177775 |
| 177785 |
| 177836 |
| 177863 |
| 177894 |
| 177911 |
| 178102 |
| 178309 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 178413 |
| 178462 |
| 178484 |
| 178490 |
| 178559 |
| 178569 |
| 178663 |
| 178703 |
| 178753 |
| 178859 |
| 178885 |
| 178893 |
| 178896 |
| 178979 |
| 179119 |
| 179175 |
| 179208 |
| 179254 |
| 179256 |
| 179284 |
| 179327 |
| 179335 |
| 179354 |
| 179426 |
| 179476 |
| 179554 |
| 179579 |
| 179652 |
| 179712 |
| 179806 |
| 179956 |
| 180060 |
| 180064 |
| 180111 |
| 180119 |
| 180183 |
| 180195 |
| 180220 |
| 180230 |
| 180300 |
| 180326 |
| 180375 |
| 180440 |
| 180443 |
| 180468 |
| 180802 |
| 181007 |

## EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 181015 |
| 181077 |
| 181084 |
| 181141 |
| 181261 |
| 181424 |
| 181459 |
| 181463 |
| 181471 |
| 181548 |
| 181585 |
| 181692 |
| 181740 |
| 181768 |
| 181813 |
| 181837 |
| 181849 |
| 181852 |
| 181937 |
| 181985 |
| 182052 |
| 182139 |
| 182144 |
| 182163 |
| 182279 |
| 182340 |
| 182351 |
| 182398 |
| 182425 |
| 182490 |
| 182519 |
| 182538 |
| 182554 |
| 182561 |
| 182658 |
| 182660 |
| 182802 |
| 182828 |
| 182859 |
| 182914 |
| 182977 |
| 183113 |
| 183155 |
| 183184 |
| 183300 |
| 183315 |
| 183327 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 183375 |
| 183544 |
| 183572 |
| 183696 |
| 183822 |
| 183985 |
| 183993 |
| 184028 |
| 184083 |
| 184113 |
| 184123 |
| 184135 |
| 184136 |
| 184222 |
| 184248 |
| 184328 |
| 184430 |
| 184548 |
| 184659 |
| 184703 |
| 184758 |
| 184772 |
| 184800 |
| 184842 |
| 184902 |
| 184921 |
| 184988 |
| 184990 |
| 185060 |
| 185093 |
| 185110 |
| 185179 |
| 185198 |
| 185215 |
| 185283 |
| 185312 |
| 185361 |
| 185514 |
| 185574 |
| 185586 |
| 185591 |
| 185689 |
| 185768 |
| 185772 |
| 185851 |
| 185983 |
| 186031 |

## EXHIBIT 1 - Class List

| Littler ID |
|------------|
| 186083 |
| 186297 |
| 186384 |
| 186397 |
| 186443 |
| 186472 |
| 186541 |
| 186612 |
| 186618 |
| 186661 |
| 186693 |
| 186729 |
| 186802 |
| 186838 |
| 186867 |
| 187012 |
| 187122 |
| 187215 |
| 187222 |
| 187306 |
| 187331 |
| 187444 |
| 187448 |
| 187470 |
| 187813 |
| 187924 |
| 187940 |
| 187975 |
| 188005 |
| 188032 |
| 188109 |
| 188122 |
| 188149 |
| 188240 |
| 188307 |
| 188327 |
| 188446 |
| 188450 |
| 188461 |
| 188533 |
| 188559 |
| 188563 |
| 188581 |
| 188631 |
| 188725 |
| 188764 |
| 188796 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 188804 |
| 188997 |
| 189031 |
| 189090 |
| 189095 |
| 189197 |
| 189302 |
| 189435 |
| 189474 |
| 189520 |
| 189529 |
| 189533 |
| 189588 |
| 189591 |
| 189751 |
| 189781 |
| 189902 |
| 189919 |
| 189980 |
| 189999 |
| 190052 |
| 190058 |
| 190069 |
| 190135 |
| 190187 |
| 190384 |
| 190390 |
| 190397 |
| 190455 |
| 190581 |
| 190710 |
| 190747 |
| 190758 |
| 190761 |
| 190902 |
| 190924 |
| 190939 |
| 190946 |
| 191066 |
| 191083 |
| 191084 |
| 191244 |
| 191250 |
| 191296 |
| 191336 |
| 191338 |
| 191345 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 191392 |
| 191412 |
| 191453 |
| 191502 |
| 191549 |
| 191742 |
| 191769 |
| 191847 |
| 191901 |
| 191973 |
| 192394 |
| 192430 |
| 192490 |
| 192625 |
| 192787 |
| 192800 |
| 192900 |
| 192923 |
| 192973 |
| 192984 |
| 193086 |
| 193090 |
| 193177 |
| 193188 |
| 193210 |
| 193248 |
| 193315 |
| 193418 |
| 193450 |
| 193468 |
| 193579 |
| 193822 |
| 193927 |
| 193965 |
| 194086 |
| 194205 |
| 194382 |
| 194424 |
| 194451 |
| 194457 |
| 194499 |
| 194511 |
| 194547 |
| 194556 |
| 194626 |
| 194631 |
| 194771 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 194801 |
| 194846 |
| 194925 |
| 194946 |
| 194966 |
| 195104 |
| 195132 |
| 195205 |
| 195242 |
| 195289 |
| 195343 |
| 195516 |
| 195534 |
| 195574 |
| 195586 |
| 195650 |
| 195670 |
| 195705 |
| 195836 |
| 195931 |
| 195937 |
| 195956 |
| 196040 |
| 196067 |
| 196078 |
| 196087 |
| 196127 |
| 196222 |
| 196385 |
| 196388 |
| 196461 |
| 196476 |
| 196577 |
| 196599 |
| 196848 |
| 196869 |
| 197075 |
| 197279 |
| 197329 |
| 197340 |
| 197363 |
| 197377 |
| 197458 |
| 197579 |
| 197601 |
| 197628 |
| 197634 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 197717 |
| 197828 |
| 197870 |
| 197999 |
| 198023 |
| 198056 |
| 198122 |
| 198194 |
| 198261 |
| 198268 |
| 198324 |
| 198479 |
| 198488 |
| 198620 |
| 198707 |
| 198719 |
| 198854 |
| 199002 |
| 199024 |
| 199058 |
| 199073 |
| 199349 |
| 199436 |
| 199452 |
| 199456 |
| 199483 |
| 199552 |
| 199660 |
| 199680 |
| 199753 |
| 199762 |
| 199839 |
| 199882 |
| 199956 |
| 199998 |
| 200257 |
| 200282 |
| 200342 |
| 200382 |
| 200385 |
| 200431 |
| 200440 |
| 200557 |
| 200626 |
| 200643 |
| 200659 |
| 200806 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 200863 |
| 200870 |
| 200902 |
| 200917 |
| 200980 |
| 200984 |
| 201010 |
| 201078 |
| 201121 |
| 201169 |
| 201191 |
| 201215 |
| 201300 |
| 201365 |
| 201378 |
| 201414 |
| 201428 |
| 201661 |
| 201788 |
| 201796 |
| 201886 |
| 201963 |
| 201987 |
| 202007 |
| 202095 |
| 202112 |
| 202115 |
| 202135 |
| 202166 |
| 202177 |
| 202222 |
| 202295 |
| 202408 |
| 202413 |
| 202423 |
| 202444 |
| 202537 |
| 202598 |
| 202663 |
| 202722 |
| 202749 |
| 202776 |
| 202866 |
| 202931 |
| 203017 |
| 203222 |
| 203239 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 203281 |
| 203341 |
| 203374 |
| 203425 |
| 203435 |
| 203465 |
| 203584 |
| 203597 |
| 203644 |
| 203645 |
| 203730 |
| 203783 |
| 203823 |
| 203825 |
| 203885 |
| 203906 |
| 204030 |
| 204257 |
| 204279 |
| 204363 |
| 204467 |
| 204519 |
| 204524 |
| 204533 |
| 204552 |
| 204653 |
| 204664 |
| 204711 |
| 204717 |
| 204953 |
| 204998 |
| 205011 |
| 205167 |
| 205208 |
| 205215 |
| 205236 |
| 205288 |
| 205318 |
| 205387 |
| 205404 |
| 205428 |
| 205439 |
| 205497 |
| 205583 |
| 205655 |
| 205807 |
| 205830 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 205875 |
| 205965 |
| 205970 |
| 206028 |
| 206100 |
| 206150 |
| 206161 |
| 206185 |
| 206215 |
| 206244 |
| 206258 |
| 206279 |
| 206301 |
| 206566 |
| 206577 |
| 206611 |
| 206705 |
| 206707 |
| 206718 |
| 206728 |
| 206772 |
| 206781 |
| 206854 |
| 206946 |
| 207217 |
| 207377 |
| 207396 |
| 207484 |
| 207527 |
| 207602 |
| 207726 |
| 207768 |
| 207771 |
| 207796 |
| 207885 |
| 207898 |
| 207933 |
| 207994 |
| 208071 |
| 208222 |
| 208272 |
| 208333 |
| 208427 |
| 208468 |
| 208471 |
| 208552 |
| 208631 |

**EXHIBIT 1 – Class List**

| Littler ID |
|:----------:|
| 208660 |
| 208667 |
| 208673 |
| 208678 |
| 208691 |
| 208710 |
| 208723 |
| 208822 |
| 208870 |
| 208932 |
| 208948 |
| 208994 |
| 209002 |
| 209008 |
| 209017 |
| 209161 |
| 209163 |
| 209221 |
| 209223 |
| 209243 |
| 209294 |
| 209381 |
| 209389 |
| 209443 |
| 209479 |
| 209502 |
| 209588 |
| 209672 |
| 209678 |
| 209714 |
| 209755 |
| 209781 |
| 209821 |
| 209841 |
| 209863 |
| 209907 |
| 209945 |
| 209984 |
| 210006 |
| 210107 |
| 210149 |
| 210170 |
| 210221 |
| 210292 |
| 210383 |
| 210447 |
| 210658 |

**EXHIBIT 1 - Class List**

| Littler ID |
|------------|
| 210661 |
| 210674 |
| 210707 |
| 210724 |
| 210772 |
| 210828 |
| 210865 |
| 210955 |
| 210979 |
| 210991 |
| 211032 |
| 211224 |
| 211246 |
| 211332 |
| 211384 |
| 211436 |
| 211439 |
| 211620 |
| 211651 |
| 211668 |
| 211672 |
| 211708 |
| 211770 |
| 211835 |
| 211877 |
| 211977 |
| 212027 |
| 212091 |
| 212166 |
| 212344 |
| 212508 |
| 212539 |
| 212624 |
| 212732 |
| 212820 |
| 212891 |
| 212910 |
| 212916 |
| 213031 |
| 213046 |
| 213090 |
| 213133 |
| 213135 |
| 213145 |
| 213152 |
| 213275 |
| 213321 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 213338 |
| 213479 |
| 213489 |
| 213528 |
| 213597 |
| 213626 |
| 213693 |
| 213699 |
| 213813 |
| 213849 |
| 214018 |
| 214061 |
| 214110 |
| 214125 |
| 214145 |
| 214233 |
| 214255 |
| 214287 |
| 214313 |
| 214355 |
| 214479 |
| 214510 |
| 214527 |
| 214570 |
| 214601 |
| 214673 |
| 214679 |
| 214813 |
| 214921 |
| 214939 |
| 214945 |
| 214962 |
| 214997 |
| 215021 |
| 215059 |
| 215152 |
| 215227 |
| 215278 |
| 215419 |
| 215441 |
| 215569 |
| 215593 |
| 215666 |
| 215811 |
| 216152 |
| 216155 |
| 216180 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 216184 |
| 216225 |
| 216375 |
| 216403 |
| 216417 |
| 216466 |
| 216482 |
| 216525 |
| 216531 |
| 216535 |
| 216583 |
| 216612 |
| 216618 |
| 216678 |
| 216703 |
| 216720 |
| 216776 |
| 216835 |
| 216837 |
| 216956 |
| 217034 |
| 217064 |
| 217126 |
| 217161 |
| 217362 |
| 217382 |
| 217401 |
| 217427 |
| 217437 |
| 217562 |
| 217582 |
| 217633 |
| 217755 |
| 217766 |
| 217772 |
| 217776 |
| 218047 |
| 218072 |
| 218106 |
| 218120 |
| 218186 |
| 218197 |
| 218199 |
| 218649 |
| 218673 |
| 218781 |
| 218784 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 218842 |
| 218853 |
| 218972 |
| 218985 |
| 219006 |
| 219023 |
| 219085 |
| 219115 |
| 219152 |
| 219342 |
| 219423 |
| 219461 |
| 219491 |
| 219563 |
| 219573 |
| 219655 |
| 219700 |
| 219725 |
| 219830 |
| 219882 |
| 219898 |
| 219915 |
| 219937 |
| 219940 |
| 219958 |
| 219991 |
| 220001 |
| 220010 |
| 220026 |
| 220047 |
| 220059 |
| 220140 |
| 220384 |
| 220403 |
| 220442 |
| 220497 |
| 220589 |
| 220618 |
| 220619 |
| 220653 |
| 220681 |
| 220788 |
| 220929 |
| 220964 |
| 220989 |
| 221022 |
| 221072 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 221090 |
| 221104 |
| 221156 |
| 221204 |
| 221223 |
| 221263 |
| 221283 |
| 221300 |
| 221304 |
| 221326 |
| 221328 |
| 221336 |
| 221379 |
| 221383 |
| 221581 |
| 221634 |
| 221637 |
| 221684 |
| 221710 |
| 221801 |
| 221836 |
| 221881 |
| 221980 |
| 222055 |
| 222091 |
| 222160 |
| 222186 |
| 222442 |
| 222613 |
| 222842 |
| 222900 |
| 222942 |
| 222992 |
| 223005 |
| 223091 |
| 223162 |
| 223167 |
| 223178 |
| 223248 |
| 223325 |
| 223370 |
| 223455 |
| 223548 |
| 223633 |
| 223798 |
| 223930 |
| 223965 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 223975 |
| 224071 |
| 224083 |
| 224108 |
| 224184 |
| 224376 |
| 224415 |
| 224417 |
| 224422 |
| 224477 |
| 224570 |
| 224640 |
| 224647 |
| 224760 |
| 224777 |
| 225042 |
| 225075 |
| 225104 |
| 225162 |
| 225198 |
| 225225 |
| 225362 |
| 225395 |
| 225450 |
| 225463 |
| 225481 |
| 225493 |
| 225539 |
| 225545 |
| 225554 |
| 225555 |
| 225600 |
| 225713 |
| 225860 |
| 225906 |
| 225962 |
| 226015 |
| 226062 |
| 226117 |
| 226135 |
| 226154 |
| 226165 |
| 226207 |
| 226247 |
| 226270 |
| 226480 |
| 226484 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 226565 |
| 226608 |
| 226615 |
| 226648 |
| 226715 |
| 226880 |
| 226971 |
| 227011 |
| 227049 |
| 227056 |
| 227136 |
| 227171 |
| 227199 |
| 227326 |
| 227391 |
| 227452 |
| 227462 |
| 227532 |
| 227607 |
| 227615 |
| 227624 |
| 227630 |
| 227648 |
| 227792 |
| 227796 |
| 227805 |
| 227998 |
| 228014 |
| 228035 |
| 228123 |
| 228166 |
| 228221 |
| 228314 |
| 228364 |
| 228421 |
| 228461 |
| 228476 |
| 228612 |
| 228619 |
| 228632 |
| 228646 |
| 228743 |
| 228800 |
| 228816 |
| 228819 |
| 228851 |
| 228870 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 228893 |
| 228926 |
| 228933 |
| 228970 |
| 229044 |
| 229196 |
| 229218 |
| 229242 |
| 229362 |
| 229378 |
| 229463 |
| 229481 |
| 229528 |
| 229538 |
| 229607 |
| 229719 |
| 229726 |
| 229848 |
| 229856 |
| 229893 |
| 229940 |
| 229947 |
| 229997 |
| 229998 |
| 230191 |
| 230237 |
| 230346 |
| 230445 |
| 230539 |
| 230565 |
| 230633 |
| 230690 |
| 230709 |
| 230812 |
| 230891 |
| 230927 |
| 230937 |
| 231130 |
| 231135 |
| 231241 |
| 231243 |
| 231304 |
| 231363 |
| 231426 |
| 231472 |
| 231493 |
| 231669 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 231734 |
| 231799 |
| 231940 |
| 231946 |
| 232089 |
| 232118 |
| 232121 |
| 232134 |
| 232271 |
| 232273 |
| 232276 |
| 232296 |
| 232344 |
| 232345 |
| 232598 |
| 232644 |
| 232650 |
| 232737 |
| 232841 |
| 233057 |
| 233068 |
| 233088 |
| 233091 |
| 233222 |
| 233291 |
| 233365 |
| 233451 |
| 233511 |
| 233638 |
| 233648 |
| 233680 |
| 233701 |
| 233734 |
| 233772 |
| 233779 |
| 233795 |
| 233805 |
| 233873 |
| 233894 |
| 233915 |
| 233956 |
| 234089 |
| 234096 |
| 234150 |
| 234188 |
| 234207 |
| 234221 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 234243 |
| 234256 |
| 234314 |
| 234345 |
| 234367 |
| 234372 |
| 234383 |
| 234391 |
| 234397 |
| 234503 |
| 234566 |
| 234628 |
| 234667 |
| 234861 |
| 234880 |
| 234917 |
| 234932 |
| 235341 |
| 235347 |
| 235386 |
| 235398 |
| 235404 |
| 235416 |
| 235436 |
| 235441 |
| 235455 |
| 235498 |
| 235650 |
| 235722 |
| 235800 |
| 235840 |
| 235842 |
| 235861 |
| 235903 |
| 235970 |
| 235976 |
| 235990 |
| 236045 |
| 236047 |
| 236163 |
| 236245 |
| 236270 |
| 236303 |
| 236350 |
| 236461 |
| 236574 |
| 236676 |

**EXHIBIT 1 - Class List**

| Littler ID |
|------------|
| 236821 |
| 236876 |
| 236973 |
| 237009 |
| 237045 |
| 237129 |
| 237136 |
| 237142 |
| 237148 |
| 237208 |
| 237254 |
| 237468 |
| 237471 |
| 237540 |
| 237576 |
| 237624 |
| 237699 |
| 237839 |
| 237905 |
| 237931 |
| 237969 |
| 238032 |
| 238105 |
| 238130 |
| 238303 |
| 238477 |
| 238706 |
| 238727 |
| 238849 |
| 239099 |
| 239156 |
| 239220 |
| 239287 |
| 239308 |
| 239360 |
| 239480 |
| 239654 |
| 239735 |
| 240102 |
| 240119 |
| 240212 |
| 240237 |
| 240303 |
| 240331 |
| 240347 |
| 240375 |
| 240480 |

**EXHIBIT 1 – Class List**

| Littler ID |
|:---:|
| 240537 |
| 240690 |
| 240735 |
| 240744 |
| 240804 |
| 240815 |
| 240818 |
| 240866 |
| 241062 |
| 241073 |
| 241133 |
| 241229 |
| 241329 |
| 241331 |
| 241464 |
| 241547 |
| 241598 |
| 241613 |
| 241652 |
| 241738 |
| 241740 |
| 241762 |
| 241885 |
| 241910 |
| 242052 |
| 242079 |
| 242132 |
| 242138 |
| 242164 |
| 242267 |
| 242277 |
| 242567 |
| 242600 |
| 242655 |
| 242811 |
| 242886 |
| 242939 |
| 242942 |
| 243012 |
| 243022 |
| 243213 |
| 243241 |
| 243424 |
| 243530 |
| 243621 |
| 243987 |
| 244089 |

## EXHIBIT 1 - Class List

| Littler ID |
| --- |
| 244109 |
| 244174 |
| 244206 |
| 244245 |
| 244371 |
| 244374 |
| 244432 |
| 244476 |
| 244543 |
| 244574 |
| 244645 |
| 244684 |
| 244692 |
| 244746 |
| 244748 |
| 244779 |
| 244799 |
| 244905 |
| 244941 |
| 244952 |
| 245070 |
| 245073 |
| 245133 |
| 245164 |
| 245197 |
| 245313 |
| 245477 |
| 245485 |
| 245501 |
| 245527 |
| 245532 |
| 245614 |
| 245747 |
| 245808 |
| 245857 |
| 245927 |
| 245942 |
| 246047 |
| 246093 |
| 246189 |
| 246210 |
| 246336 |
| 246363 |
| 246468 |
| 246504 |
| 246637 |
| 246643 |

# EXHIBIT 1 - Class List

| Littler ID |
|:----------:|
| 246764 |
| 246777 |
| 246906 |
| 247309 |
| 247345 |
| 247563 |
| 247719 |
| 247782 |
| 247797 |
| 247837 |
| 247958 |
| 247988 |
| 248078 |
| 248128 |
| 248225 |
| 248283 |
| 248357 |
| 248476 |
| 248575 |
| 248599 |
| 248698 |
| 248752 |
| 248755 |
| 248907 |
| 249059 |
| 249291 |
| 249321 |
| 249443 |
| 249561 |
| 249739 |
| 249744 |
| 249749 |
| 249753 |
| 249758 |
| 249763 |
| 249926 |
| 250073 |
| 250134 |
| 250178 |
| 250365 |
| 250463 |
| 250661 |
| 250759 |
| 250820 |
| 250834 |
| 250871 |
| 250891 |

## EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 250892 |
| 250913 |
| 250937 |
| 250959 |
| 250982 |
| 251098 |
| 251193 |
| 251248 |
| 251264 |
| 251304 |
| 251341 |
| 251398 |
| 251505 |
| 251531 |
| 251589 |
| 251601 |
| 251633 |
| 251641 |
| 251697 |
| 251829 |
| 251863 |
| 251992 |
| 252139 |
| 252193 |
| 252283 |
| 252434 |
| 252472 |
| 252474 |
| 252637 |
| 252640 |
| 252727 |
| 252792 |
| 252814 |
| 252887 |
| 252969 |
| 253006 |
| 253290 |
| 253370 |
| 253467 |
| 253531 |
| 253569 |
| 253601 |
| 253650 |
| 253752 |
| 253754 |
| 253832 |
| 253894 |

# EXHIBIT 1 - Class List

| Littler ID |
|:----------:|
| 254037 |
| 254130 |
| 254212 |
| 254217 |
| 254316 |
| 254445 |
| 254618 |
| 254661 |
| 254746 |
| 254853 |
| 254881 |
| 254967 |
| 254972 |
| 255058 |
| 255066 |
| 255095 |
| 255111 |
| 255158 |
| 255351 |
| 255411 |
| 255472 |
| 255631 |
| 255655 |
| 255681 |
| 255686 |
| 255747 |
| 255750 |
| 255756 |
| 255797 |
| 255799 |
| 255819 |
| 255882 |
| 255955 |
| 255997 |
| 256016 |
| 256108 |
| 256231 |
| 256426 |
| 256444 |
| 256452 |
| 256484 |
| 256611 |
| 256851 |
| 256950 |
| 257026 |
| 257059 |
| 257073 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 257097 |
| 257113 |
| 257147 |
| 257149 |
| 257193 |
| 257205 |
| 257219 |
| 257258 |
| 257306 |
| 257409 |
| 257469 |
| 257546 |
| 257573 |
| 257675 |
| 257710 |
| 257723 |
| 257741 |
| 257883 |
| 257886 |
| 257909 |
| 257960 |
| 257979 |
| 257986 |
| 258059 |
| 258199 |
| 258237 |
| 258263 |
| 258378 |
| 258392 |
| 258630 |
| 258690 |
| 258836 |
| 258931 |
| 258961 |
| 258982 |
| 258983 |
| 259073 |
| 259210 |
| 259218 |
| 259293 |
| 259295 |
| 259300 |
| 259313 |
| 259397 |
| 259580 |
| 259655 |
| 259661 |

**EXHIBIT 1 - Class List**

| Littler ID |
|------------|
| 259696 |
| 259717 |
| 259739 |
| 259898 |
| 259914 |
| 259996 |
| 260027 |
| 260060 |
| 260164 |
| 260209 |
| 260235 |
| 260250 |
| 260256 |
| 260267 |
| 260374 |
| 260391 |
| 260396 |
| 260405 |
| 260436 |
| 260545 |
| 260646 |
| 260713 |
| 260721 |
| 260778 |
| 260792 |
| 260924 |
| 260977 |
| 260989 |
| 261094 |
| 261111 |
| 261152 |
| 261184 |
| 261205 |
| 261251 |
| 261304 |
| 261312 |
| 261370 |
| 261472 |
| 261478 |
| 261488 |
| 261645 |
| 261707 |
| 261727 |
| 261728 |
| 261782 |
| 261819 |
| 262173 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 262203 |
| 262212 |
| 262305 |
| 262369 |
| 262435 |
| 262554 |
| 262780 |
| 262795 |
| 262798 |
| 262822 |
| 262927 |
| 262942 |
| 262968 |
| 263141 |
| 263173 |
| 263277 |
| 263396 |
| 263443 |
| 263476 |
| 263539 |
| 263609 |
| 263635 |
| 263684 |
| 263793 |
| 263801 |
| 263984 |
| 263993 |
| 264009 |
| 264032 |
| 264043 |
| 264077 |
| 264217 |
| 264280 |
| 264444 |
| 264455 |
| 264483 |
| 264487 |
| 264500 |
| 264543 |
| 264557 |
| 264559 |
| 264699 |
| 264761 |
| 264797 |
| 264810 |
| 264845 |
| 264917 |

# EXHIBIT 1 - Class List

| Littler ID |
|------------|
| 264966 |
| 264976 |
| 265111 |
| 265140 |
| 265144 |
| 265180 |
| 265312 |
| 265571 |
| 265596 |
| 265644 |
| 265661 |
| 265672 |
| 265711 |
| 265748 |
| 265780 |
| 265874 |
| 265901 |
| 265963 |
| 265997 |
| 266091 |
| 266185 |
| 266205 |
| 266267 |
| 266329 |
| 266362 |
| 266429 |
| 266530 |
| 266550 |
| 266648 |
| 266682 |
| 266796 |
| 266831 |
| 266867 |
| 266895 |
| 266912 |
| 266964 |
| 266985 |
| 267136 |
| 267187 |
| 267188 |
| 267209 |
| 267212 |
| 267256 |
| 267270 |
| 267274 |
| 267277 |
| 267279 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 267322 |
| 267395 |
| 267450 |
| 267474 |
| 267493 |
| 267789 |
| 267894 |
| 267945 |
| 267953 |
| 267998 |
| 268082 |
| 268122 |
| 268133 |
| 268215 |
| 268279 |
| 268289 |
| 268375 |
| 268403 |
| 268513 |
| 268542 |
| 268613 |
| 268617 |
| 268648 |
| 268752 |
| 268840 |
| 268971 |
| 269034 |
| 269130 |
| 269197 |
| 269247 |
| 269325 |
| 269459 |
| 269497 |
| 269624 |
| 269671 |
| 269733 |
| 269756 |
| 269778 |
| 269837 |
| 269900 |
| 269948 |
| 269980 |
| 270033 |
| 270157 |
| 270162 |
| 270233 |
| 270321 |

# EXHIBIT 1 - Class List

| Littler ID |
| --- |
| 270405 |
| 270636 |
| 270662 |
| 270709 |
| 270742 |
| 270973 |
| 271051 |
| 271105 |
| 271148 |
| 271228 |
| 271351 |
| 271442 |
| 271548 |
| 271585 |
| 271587 |
| 271639 |
| 271647 |
| 271667 |
| 271770 |
| 272086 |
| 272216 |
| 272238 |
| 272265 |
| 272470 |
| 272681 |
| 272709 |
| 272840 |
| 272952 |
| 272961 |
| 272979 |
| 273180 |
| 273250 |
| 273264 |
| 273565 |
| 273726 |
| 273743 |
| 273750 |
| 273772 |
| 273776 |
| 273788 |
| 273855 |
| 273893 |
| 274003 |
| 274015 |
| 274023 |
| 274041 |
| 274061 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 274099 |
| 274167 |
| 274282 |
| 274356 |
| 274408 |
| 274598 |
| 274618 |
| 274702 |
| 274791 |
| 274814 |
| 274881 |
| 274914 |
| 275065 |
| 275098 |
| 275112 |
| 275147 |
| 275163 |
| 275181 |
| 275189 |
| 275294 |
| 275312 |
| 275352 |
| 275396 |
| 275425 |
| 275436 |
| 275494 |
| 275500 |
| 275590 |
| 275645 |
| 275782 |
| 275797 |
| 275810 |
| 275882 |
| 275900 |
| 275911 |
| 275943 |
| 276037 |
| 276063 |
| 276085 |
| 276278 |
| 276299 |
| 276385 |
| 276391 |
| 276409 |
| 276463 |
| 276474 |
| 276501 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 276511 |
| 276538 |
| 276643 |
| 276749 |
| 276833 |
| 276974 |
| 277089 |
| 277111 |
| 277266 |
| 277314 |
| 277590 |
| 277620 |
| 277621 |
| 277701 |
| 277712 |
| 277731 |
| 277761 |
| 277767 |
| 277797 |
| 277888 |
| 277935 |
| 277942 |
| 277994 |
| 278133 |
| 278140 |
| 278179 |
| 278297 |
| 278391 |
| 278428 |
| 278436 |
| 278449 |
| 278506 |
| 278567 |
| 278629 |
| 278631 |
| 278660 |
| 278717 |
| 278721 |
| 278804 |
| 278811 |
| 278889 |
| 278965 |
| 278969 |
| 279052 |
| 279134 |
| 279164 |
| 279185 |

# EXHIBIT 1 - Class List

| Littler ID |
| --- |
| 279250 |
| 279273 |
| 279289 |
| 279337 |
| 279341 |
| 279371 |
| 279404 |
| 279491 |
| 279569 |
| 279660 |
| 279781 |
| 279790 |
| 279916 |
| 279948 |
| 280076 |
| 280126 |
| 280128 |
| 280151 |
| 280232 |
| 280294 |
| 280331 |
| 280348 |
| 280524 |
| 280540 |
| 280579 |
| 280638 |
| 280775 |
| 280799 |
| 280812 |
| 280821 |
| 280843 |
| 280850 |
| 280964 |
| 280970 |
| 281073 |
| 281081 |
| 281100 |
| 281235 |
| 281292 |
| 281367 |
| 281424 |
| 281443 |
| 281466 |
| 281497 |
| 281507 |
| 281509 |
| 281531 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 281595 |
| 281656 |
| 281665 |
| 281696 |
| 281725 |
| 281816 |
| 281844 |
| 281857 |
| 281864 |
| 282006 |
| 282013 |
| 282022 |
| 282041 |
| 282064 |
| 282094 |
| 282114 |
| 282224 |
| 282240 |
| 282356 |
| 282407 |
| 282445 |
| 282488 |
| 282578 |
| 282584 |
| 282660 |
| 282711 |
| 282794 |
| 282807 |
| 282850 |
| 282877 |
| 283015 |
| 283030 |
| 283048 |
| 283134 |
| 283151 |
| 283157 |
| 283172 |
| 283180 |
| 283232 |
| 283240 |
| 283253 |
| 283383 |
| 283386 |
| 283416 |
| 283449 |
| 283574 |
| 283656 |

CONFIDENTIAL

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 283699 |
| 283819 |
| 283894 |
| 284013 |
| 284033 |
| 284086 |
| 284101 |
| 284122 |
| 284153 |
| 284171 |
| 284179 |
| 284187 |
| 284197 |
| 284213 |
| 284236 |
| 284262 |
| 284419 |
| 284496 |
| 284611 |
| 284623 |
| 284635 |
| 284670 |
| 284714 |
| 284744 |
| 284821 |
| 284832 |
| 284888 |
| 284897 |
| 284920 |
| 285012 |
| 285186 |
| 285293 |
| 285328 |
| 285404 |
| 285465 |
| 285571 |
| 285729 |
| 285857 |
| 285868 |
| 285884 |
| 285963 |
| 285974 |
| 285975 |
| 285987 |
| 286026 |
| 286108 |
| 286161 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 286163 |
| 286204 |
| 286286 |
| 286296 |
| 286316 |
| 286361 |
| 286430 |
| 286437 |
| 286478 |
| 286571 |
| 286595 |
| 286602 |
| 286670 |
| 286709 |
| 286828 |
| 286867 |
| 286890 |
| 286946 |
| 286968 |
| 286992 |
| 287008 |
| 287012 |
| 287065 |
| 287072 |
| 287125 |
| 287177 |
| 287179 |
| 287219 |
| 287253 |
| 287259 |
| 287317 |
| 287540 |
| 287634 |
| 287651 |
| 287732 |
| 287748 |
| 287806 |
| 287827 |
| 287842 |
| 287851 |
| 287876 |
| 287909 |
| 287928 |
| 287937 |
| 288019 |
| 288042 |
| 288058 |

**EXHIBIT 1 - Class List**

| Littler ID |
|---|
| 288155 |
| 288216 |
| 288320 |
| 288325 |
| 288476 |
| 288500 |
| 288557 |
| 288639 |
| 288660 |
| 288673 |
| 288674 |
| 288798 |
| 288854 |
| 288897 |
| 288903 |
| 288912 |
| 288915 |
| 288934 |
| 289000 |
| 289005 |
| 289025 |
| 289030 |
| 289084 |
| 289161 |
| 289275 |
| 289380 |
| 289393 |
| 289426 |
| 289569 |
| 289585 |
| 289688 |
| 289817 |
| 289852 |
| 289950 |
| 289995 |
| 290006 |
| 290082 |
| 290094 |
| 290129 |
| 290212 |
| 290227 |
| 290300 |
| 290333 |
| 290369 |
| 290375 |
| 290437 |
| 290538 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 290705 |
| 290712 |
| 290780 |
| 290800 |
| 290858 |
| 290870 |
| 290898 |
| 291089 |
| 291194 |
| 291260 |
| 291298 |
| 291343 |
| 291376 |
| 291435 |
| 291463 |
| 291481 |
| 291538 |
| 291606 |
| 291746 |
| 291759 |
| 291790 |
| 291862 |
| 291882 |
| 291899 |
| 291937 |
| 292065 |
| 292090 |
| 292225 |
| 292228 |
| 292303 |
| 292312 |
| 292360 |
| 292467 |
| 292501 |
| 292527 |
| 292583 |
| 292634 |
| 292638 |
| 292679 |
| 292805 |
| 292812 |
| 292842 |
| 292855 |
| 293019 |
| 293212 |
| 293276 |
| 293378 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 293379 |
| 293401 |
| 293435 |
| 293461 |
| 293516 |
| 293614 |
| 293683 |
| 293722 |
| 293806 |
| 293907 |
| 293922 |
| 294105 |
| 294124 |
| 294218 |
| 294309 |
| 294328 |
| 294346 |
| 294422 |
| 294486 |
| 294538 |
| 294593 |
| 294596 |
| 294658 |
| 294672 |
| 294762 |
| 294808 |
| 294861 |
| 294966 |
| 294970 |
| 295009 |
| 295044 |
| 295055 |
| 295099 |
| 295133 |
| 295244 |
| 295285 |
| 295326 |
| 295403 |
| 295423 |
| 295436 |
| 295449 |
| 295516 |
| 295630 |
| 295704 |
| 295952 |
| 295963 |
| 296162 |

## EXHIBIT 1 - Class List

| Littler ID |
|------------|
| 296194 |
| 296196 |
| 296330 |
| 296360 |
| 296378 |
| 296383 |
| 296403 |
| 296420 |
| 296470 |
| 296517 |
| 296522 |
| 296580 |
| 296616 |
| 296627 |
| 296683 |
| 296694 |
| 296753 |
| 296874 |
| 296924 |
| 296928 |
| 297008 |
| 297146 |
| 297162 |
| 297234 |
| 297247 |
| 297323 |
| 297364 |
| 297387 |
| 297402 |
| 297415 |
| 297613 |
| 297659 |
| 297790 |
| 297951 |
| 297988 |
| 298111 |
| 298214 |
| 298222 |
| 298295 |
| 298405 |
| 298587 |
| 298752 |
| 298931 |
| 298963 |
| 298979 |
| 298990 |
| 298999 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 299002 |
| 299115 |
| 299122 |
| 299157 |
| 299262 |
| 299341 |
| 299370 |
| 299377 |
| 299449 |
| 299567 |
| 299623 |
| 299808 |
| 299814 |
| 299830 |
| 299908 |
| 299977 |
| 300042 |
| 300054 |
| 300133 |
| 300150 |
| 300185 |
| 300398 |
| 300499 |
| 300546 |
| 300590 |
| 300598 |
| 300608 |
| 300722 |
| 300738 |
| 300745 |
| 300821 |
| 300938 |
| 301177 |
| 301290 |
| 301297 |
| 301333 |
| 301354 |
| 301366 |
| 301398 |
| 301535 |
| 301719 |
| 301900 |
| 302014 |
| 302076 |
| 302089 |
| 302136 |
| 302229 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 302248 |
| 302258 |
| 302455 |
| 302471 |
| 302558 |
| 302581 |
| 302595 |
| 302765 |
| 302778 |
| 302827 |
| 302864 |
| 302941 |
| 302981 |
| 302983 |
| 303046 |
| 303096 |
| 303112 |
| 303147 |
| 303173 |
| 303196 |
| 303213 |
| 303289 |
| 303317 |
| 303408 |
| 303435 |
| 303503 |
| 303516 |
| 303641 |
| 303775 |
| 303779 |
| 303812 |
| 303902 |
| 304130 |
| 304135 |
| 304170 |
| 304243 |
| 304282 |
| 304388 |
| 304393 |
| 304534 |
| 304583 |
| 304589 |
| 304638 |
| 304647 |
| 304693 |
| 304703 |
| 304726 |

**EXHIBIT 1 - Class List**

| Littler ID |
|------------|
| 305036 |
| 305065 |
| 305104 |
| 305123 |
| 305155 |
| 305197 |
| 305203 |
| 305215 |
| 305268 |
| 305271 |
| 305374 |
| 305415 |
| 305497 |
| 305539 |
| 305681 |
| 305790 |
| 305846 |
| 305917 |
| 306022 |
| 306075 |
| 306141 |
| 306209 |
| 306314 |
| 306394 |
| 306578 |
| 306633 |
| 306772 |
| 306778 |
| 306863 |
| 306882 |
| 306883 |
| 306902 |
| 306962 |
| 307002 |
| 307113 |
| 307224 |
| 307249 |
| 307289 |
| 307333 |
| 307351 |
| 307371 |
| 307426 |
| 307460 |
| 307526 |
| 307527 |
| 307666 |
| 307742 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 307822 |
| 307841 |
| 307856 |
| 307957 |
| 307982 |
| 308014 |
| 308032 |
| 308036 |
| 308068 |
| 308161 |
| 308264 |
| 308289 |
| 308405 |
| 308432 |
| 308461 |
| 308471 |
| 308489 |
| 308562 |
| 308693 |
| 308735 |
| 308743 |
| 308765 |
| 308804 |
| 308833 |
| 308904 |
| 308928 |
| 309000 |
| 309092 |
| 309318 |
| 309404 |
| 309485 |
| 309581 |
| 309637 |
| 309722 |
| 309823 |
| 309945 |
| 310010 |
| 310025 |
| 310047 |
| 310072 |
| 310076 |
| 310125 |
| 310249 |
| 310309 |
| 310348 |
| 310355 |
| 310388 |

**EXHIBIT 1 - Class List**

| Littler ID |
|------------|
| 310428 |
| 310475 |
| 310539 |
| 310699 |
| 310767 |
| 310772 |
| 310930 |
| 311016 |
| 311044 |
| 311131 |
| 311156 |
| 311198 |
| 311254 |
| 311309 |
| 311326 |
| 311330 |
| 311369 |
| 311379 |
| 311392 |
| 311452 |
| 311455 |
| 311645 |
| 311646 |
| 311719 |
| 311740 |
| 311843 |
| 311862 |
| 312006 |
| 312099 |
| 312146 |
| 312155 |
| 312181 |
| 312196 |
| 312225 |
| 312251 |
| 312257 |
| 312450 |
| 312535 |
| 312616 |
| 312691 |
| 312753 |
| 312761 |
| 312776 |
| 312816 |
| 312885 |
| 312905 |
| 312977 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 313002 |
| 313130 |
| 313166 |
| 313170 |
| 313203 |
| 313402 |
| 313559 |
| 313585 |
| 313635 |
| 313694 |
| 313695 |
| 313704 |
| 313730 |
| 313802 |
| 313879 |
| 313894 |
| 313943 |
| 313953 |
| 313969 |
| 314104 |
| 314119 |
| 314136 |
| 314229 |
| 314238 |
| 314258 |
| 314289 |
| 314328 |
| 314330 |
| 314358 |
| 314432 |
| 314459 |
| 314505 |
| 314534 |
| 314558 |
| 314749 |
| 314767 |
| 314780 |
| 314861 |
| 314943 |
| 314979 |
| 314990 |
| 315029 |
| 315038 |
| 315052 |
| 315208 |
| 315365 |
| 315429 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 315449 |
| 315563 |
| 315691 |
| 315745 |
| 315753 |
| 315814 |
| 316034 |
| 316078 |
| 316113 |
| 316179 |
| 316230 |
| 316276 |
| 316319 |
| 316332 |
| 316413 |
| 316457 |
| 316480 |
| 316562 |
| 316571 |
| 316666 |
| 316699 |
| 316719 |
| 316745 |
| 316795 |
| 316809 |
| 316823 |
| 316886 |
| 316978 |
| 317131 |
| 317147 |
| 317151 |
| 317155 |
| 317198 |
| 317275 |
| 317291 |
| 317320 |
| 317377 |
| 317498 |
| 317502 |
| 317545 |
| 317595 |
| 317604 |
| 317617 |
| 317678 |
| 317760 |
| 317768 |
| 318003 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 318118 |
| 318120 |
| 318160 |
| 318195 |
| 318216 |
| 318265 |
| 318272 |
| 318402 |
| 318483 |
| 318545 |
| 318547 |
| 318574 |
| 318587 |
| 318689 |
| 318753 |
| 318807 |
| 318834 |
| 318892 |
| 318937 |
| 319039 |
| 319163 |
| 319273 |
| 319406 |
| 319426 |
| 319525 |
| 319661 |
| 319695 |
| 319795 |
| 320033 |
| 320102 |
| 320244 |
| 320372 |
| 320642 |
| 320682 |
| 320698 |
| 320701 |
| 320725 |
| 320764 |
| 320834 |
| 320845 |
| 320926 |
| 320934 |
| 321000 |
| 321072 |
| 321161 |
| 321383 |
| 321394 |

# EXHIBIT 1 - Class List

| Littler ID |
| --- |
| 321420 |
| 321454 |
| 321479 |
| 321501 |
| 321564 |
| 321630 |
| 321659 |
| 321743 |
| 321943 |
| 322025 |
| 322079 |
| 322089 |
| 322099 |
| 322121 |
| 322127 |
| 322225 |
| 322300 |
| 322361 |
| 322437 |
| 322518 |
| 322562 |
| 322585 |
| 322645 |
| 322690 |
| 322718 |
| 322736 |
| 322757 |
| 322785 |
| 322973 |
| 322987 |
| 323030 |
| 323035 |
| 323107 |
| 323224 |
| 323234 |
| 323309 |
| 323333 |
| 323438 |
| 323495 |
| 323499 |
| 323537 |
| 323556 |
| 323586 |
| 323626 |
| 323651 |
| 323701 |
| 323771 |

**EXHIBIT 1 - Class List**

| Littler ID |
|------------|
| 323798 |
| 323895 |
| 323919 |
| 324053 |
| 324100 |
| 324142 |
| 324227 |
| 324231 |
| 324268 |
| 324333 |
| 324354 |
| 324381 |
| 324390 |
| 324394 |
| 324439 |
| 324464 |
| 324575 |
| 324602 |
| 324629 |
| 324710 |
| 324712 |
| 324720 |
| 324819 |
| 324853 |
| 324861 |
| 324897 |
| 324902 |
| 324936 |
| 324964 |
| 325156 |
| 325180 |
| 325239 |
| 325246 |
| 325274 |
| 325316 |
| 325445 |
| 325535 |
| 325566 |
| 325642 |
| 325714 |
| 325723 |
| 325727 |
| 325732 |
| 325735 |
| 325742 |
| 325758 |
| 325775 |

EXHIBIT 1 - Class List

| Littler ID |
|---|
| 325784 |
| 325785 |
| 325820 |
| 325827 |
| 326005 |
| 326024 |
| 326090 |
| 326099 |
| 326243 |
| 326312 |
| 326321 |
| 326331 |
| 326386 |
| 326389 |
| 326429 |
| 326469 |
| 326498 |
| 326575 |
| 326600 |
| 326734 |
| 326770 |
| 326866 |
| 326892 |
| 326899 |
| 326901 |
| 326966 |
| 327142 |
| 327198 |
| 327247 |
| 327280 |
| 327489 |
| 327502 |
| 327632 |
| 327695 |
| 327824 |
| 327915 |
| 327931 |
| 328112 |
| 328266 |
| 328299 |
| 328330 |
| 328398 |
| 328465 |
| 328503 |
| 328513 |
| 328545 |
| 328580 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 328582 |
| 328664 |
| 328683 |
| 328732 |
| 328751 |
| 328996 |
| 329124 |
| 329136 |
| 329240 |
| 329242 |
| 329375 |
| 329496 |
| 329578 |
| 329727 |
| 329751 |
| 329788 |
| 329816 |
| 329823 |
| 329902 |
| 329919 |
| 330081 |
| 330121 |
| 330166 |
| 330181 |
| 330236 |
| 330297 |
| 330346 |
| 330466 |
| 330470 |
| 330522 |
| 330551 |
| 330597 |
| 330627 |
| 330665 |
| 330876 |
| 330891 |
| 331078 |
| 331119 |
| 331215 |
| 331302 |
| 331420 |
| 331477 |
| 331527 |
| 331762 |
| 331797 |
| 332107 |
| 332110 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 332140 |
| 332170 |
| 332207 |
| 332381 |
| 332461 |
| 332468 |
| 332480 |
| 332497 |
| 332521 |
| 332543 |
| 332578 |
| 332592 |
| 332633 |
| 332696 |
| 332720 |
| 332855 |
| 332882 |
| 332921 |
| 332998 |
| 333060 |
| 333101 |
| 333102 |
| 333212 |
| 333292 |
| 333354 |
| 333359 |
| 333368 |
| 333427 |
| 333434 |
| 333465 |
| 333489 |
| 333539 |
| 333665 |
| 333731 |
| 333814 |
| 333884 |
| 333949 |
| 333999 |
| 334027 |
| 334038 |
| 334110 |
| 334270 |
| 334316 |
| 334370 |
| 334378 |
| 334395 |
| 334399 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 334513 |
| 334516 |
| 334542 |
| 334582 |
| 334619 |
| 334693 |
| 334735 |
| 334761 |
| 334775 |
| 335044 |
| 335148 |
| 335170 |
| 335190 |
| 335198 |
| 335201 |
| 335256 |
| 335261 |
| 335359 |
| 335410 |
| 335417 |
| 335437 |
| 335504 |
| 335611 |
| 335773 |
| 335836 |
| 335854 |
| 335860 |
| 335886 |
| 335898 |
| 335905 |
| 335973 |
| 335994 |
| 336013 |
| 336046 |
| 336066 |
| 336072 |
| 336136 |
| 336175 |
| 336199 |
| 336204 |
| 336209 |
| 336323 |
| 336380 |
| 336383 |
| 336385 |
| 336455 |
| 336477 |

**EXHIBIT 1 - Class List**

| Littler ID |
|---|
| 336545 |
| 336608 |
| 336612 |
| 336668 |
| 336695 |
| 336774 |
| 336778 |
| 336797 |
| 336846 |
| 336967 |
| 337083 |
| 337110 |
| 337138 |
| 337155 |
| 337181 |
| 337190 |
| 337500 |
| 337625 |
| 337711 |
| 337838 |
| 337850 |
| 337973 |
| 337997 |
| 338090 |
| 338130 |
| 338192 |
| 338197 |
| 338233 |
| 338328 |
| 338405 |
| 338435 |
| 338463 |
| 338494 |
| 338533 |
| 338564 |
| 338630 |
| 338648 |
| 338658 |
| 338777 |
| 338848 |
| 338900 |
| 339026 |
| 339081 |
| 339156 |
| 339327 |
| 339361 |
| 339403 |

**EXHIBIT 1 - Class List**

| Littler ID |
|------------|
| 339412 |
| 339571 |
| 339580 |
| 339585 |
| 339598 |
| 339649 |
| 339673 |
| 339694 |
| 339770 |
| 339785 |
| 339794 |
| 339869 |
| 340042 |
| 340143 |
| 340146 |
| 340184 |
| 340478 |
| 340497 |
| 340534 |
| 340565 |
| 340569 |
| 340599 |
| 340685 |
| 340773 |
| 340812 |
| 340824 |
| 340830 |
| 340844 |
| 341127 |
| 341164 |
| 341213 |
| 341231 |
| 341388 |
| 341400 |
| 341441 |
| 341456 |
| 341656 |
| 341754 |
| 341768 |
| 341922 |
| 341936 |
| 341940 |
| 341961 |
| 341986 |
| 342025 |
| 342061 |
| 342070 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 342086 |
| 342176 |
| 342216 |
| 342247 |
| 342293 |
| 342331 |
| 342342 |
| 342365 |
| 342423 |
| 342441 |
| 342465 |
| 342481 |
| 342505 |
| 342522 |
| 342530 |
| 342580 |
| 342604 |
| 342645 |
| 342740 |
| 342764 |
| 342798 |
| 342913 |
| 343055 |
| 343280 |
| 343302 |
| 343543 |
| 343750 |
| 343820 |
| 343856 |
| 343942 |
| 344051 |
| 344104 |
| 344214 |
| 344233 |
| 344277 |
| 344316 |
| 344320 |
| 344355 |
| 344389 |
| 344447 |
| 344526 |
| 344697 |
| 344744 |
| 344781 |
| 344864 |
| 344928 |
| 345003 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 345011 |
| 345070 |
| 345155 |
| 345187 |
| 345232 |
| 345369 |
| 345380 |
| 345475 |
| 345643 |
| 345694 |
| 345719 |
| 345727 |
| 345736 |
| 345747 |
| 345795 |
| 345860 |
| 346026 |
| 346066 |
| 346178 |
| 346281 |
| 346326 |
| 346336 |
| 346383 |
| 346492 |
| 346577 |
| 346632 |
| 346652 |
| 346665 |
| 346801 |
| 346949 |
| 347041 |
| 347100 |
| 347161 |
| 347173 |
| 347216 |
| 347235 |
| 347281 |
| 347289 |
| 347339 |
| 347385 |
| 347393 |
| 347413 |
| 347456 |
| 347489 |
| 347502 |
| 347570 |
| 347592 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 347621 |
| 347630 |
| 347637 |
| 347720 |
| 347855 |
| 347924 |
| 347975 |
| 347989 |
| 348020 |
| 348160 |
| 348194 |
| 348290 |
| 348447 |
| 348452 |
| 348478 |
| 348608 |
| 348626 |
| 348629 |
| 348635 |
| 348792 |
| 348930 |
| 349000 |
| 349228 |
| 349234 |
| 349472 |
| 349493 |
| 349572 |
| 349597 |
| 349663 |
| 349813 |
| 349820 |
| 349824 |
| 349836 |
| 349892 |
| 349917 |
| 350052 |
| 350134 |
| 350211 |
| 350347 |
| 350419 |
| 350569 |
| 350599 |
| 350650 |
| 350674 |
| 350792 |
| 350903 |
| 350982 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 351004 |
| 351106 |
| 351154 |
| 351332 |
| 351477 |
| 351504 |
| 351596 |
| 351605 |
| 351663 |
| 351793 |
| 351868 |
| 351883 |
| 351908 |
| 351949 |
| 352138 |
| 352212 |
| 352233 |
| 352263 |
| 352406 |
| 352456 |
| 352646 |
| 352681 |
| 352764 |
| 352780 |
| 352789 |
| 352819 |
| 352878 |
| 353014 |
| 353040 |
| 353111 |
| 353124 |
| 353366 |
| 353404 |
| 353677 |
| 353804 |
| 353992 |
| 354068 |
| 354083 |
| 354196 |
| 354225 |
| 354246 |
| 354337 |
| 354349 |
| 354379 |
| 354467 |
| 354470 |
| 354612 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:---:|
| 354637 |
| 354711 |
| 354716 |
| 354719 |
| 354811 |
| 354824 |
| 354858 |
| 354874 |
| 354882 |
| 354928 |
| 355039 |
| 355119 |
| 355229 |
| 355270 |
| 355293 |
| 355352 |
| 355433 |
| 355563 |
| 355629 |
| 355652 |
| 355671 |
| 355696 |
| 355841 |
| 355909 |
| 355959 |
| 355993 |
| 356044 |
| 356106 |
| 356161 |
| 356194 |
| 356305 |
| 356420 |
| 356471 |
| 356634 |
| 356651 |
| 356714 |
| 356793 |
| 356842 |
| 356872 |
| 356907 |
| 356924 |
| 356937 |
| 356992 |
| 357000 |
| 357024 |
| 357366 |
| 357372 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 357547 |
| 357579 |
| 357593 |
| 357608 |
| 357685 |
| 357731 |
| 357803 |
| 357876 |
| 357893 |
| 357963 |
| 358147 |
| 358215 |
| 358287 |
| 358388 |
| 358464 |
| 358469 |
| 358539 |
| 358561 |
| 358590 |
| 358591 |
| 358607 |
| 358759 |
| 358814 |
| 358835 |
| 358929 |
| 358983 |
| 359079 |
| 359108 |
| 359121 |
| 359145 |
| 359197 |
| 359207 |
| 359255 |
| 359287 |
| 359308 |
| 359379 |
| 359392 |
| 359421 |
| 359480 |
| 359618 |
| 359656 |
| 359693 |
| 359849 |
| 359867 |
| 360101 |
| 360143 |
| 360169 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 360293 |
| 360409 |
| 360420 |
| 360437 |
| 360501 |
| 360539 |
| 360554 |
| 360558 |
| 360606 |
| 360607 |
| 360750 |
| 360776 |
| 360794 |
| 360837 |
| 360850 |
| 360900 |
| 360942 |
| 360956 |
| 361144 |
| 361154 |
| 361198 |
| 361206 |
| 361215 |
| 361257 |
| 361285 |
| 361376 |
| 361444 |
| 361540 |
| 361546 |
| 361661 |
| 361663 |
| 361756 |
| 361902 |
| 361935 |
| 361990 |
| 361992 |
| 362017 |
| 362019 |
| 362078 |
| 362080 |
| 362131 |
| 362177 |
| 362220 |
| 362246 |
| 362442 |
| 362477 |
| 362515 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 362562 |
| 362670 |
| 362672 |
| 362684 |
| 362755 |
| 363098 |
| 363137 |
| 363202 |
| 363260 |
| 363315 |
| 363334 |
| 363403 |
| 363432 |
| 363446 |
| 363450 |
| 363499 |
| 363595 |
| 363712 |
| 363736 |
| 363968 |
| 363998 |
| 364006 |
| 364015 |
| 364047 |
| 364151 |
| 364153 |
| 364303 |
| 364408 |
| 364442 |
| 364451 |
| 364485 |
| 364487 |
| 364520 |
| 364562 |
| 364584 |
| 364591 |
| 364594 |
| 364719 |
| 364907 |
| 364979 |
| 365024 |
| 365092 |
| 365170 |
| 365176 |
| 365196 |
| 365198 |
| 365218 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 365304 |
| 365330 |
| 365333 |
| 365388 |
| 365476 |
| 365510 |
| 365565 |
| 365789 |
| 365893 |
| 365961 |
| 366077 |
| 366080 |
| 366129 |
| 366212 |
| 366330 |
| 366367 |
| 366395 |
| 366522 |
| 366541 |
| 366583 |
| 366585 |
| 366617 |
| 366628 |
| 366713 |
| 366819 |
| 366839 |
| 366932 |
| 366994 |
| 367164 |
| 367289 |
| 367551 |
| 367573 |
| 367628 |
| 367640 |
| 367690 |
| 367825 |
| 367907 |
| 367909 |
| 367928 |
| 367935 |
| 367955 |
| 367958 |
| 368003 |
| 368097 |
| 368127 |
| 368150 |
| 368201 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 368300 |
| 368392 |
| 368468 |
| 368532 |
| 368574 |
| 368646 |
| 368699 |
| 368716 |
| 368818 |
| 368932 |
| 369060 |
| 369089 |
| 369139 |
| 369149 |
| 369164 |
| 369304 |
| 369309 |
| 369359 |
| 369372 |
| 369379 |
| 369415 |
| 369458 |
| 369461 |
| 369470 |
| 369743 |
| 369792 |
| 369795 |
| 369825 |
| 369835 |
| 369936 |
| 369958 |
| 369981 |
| 370055 |
| 370082 |
| 370094 |
| 370413 |
| 370527 |
| 370542 |
| 370551 |
| 370564 |
| 370646 |
| 370921 |
| 370924 |
| 370941 |
| 371019 |
| 371075 |
| 371153 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 371157 |
| 371175 |
| 371265 |
| 371395 |
| 371455 |
| 371482 |
| 371500 |
| 371569 |
| 371644 |
| 371674 |
| 371690 |
| 371733 |
| 371746 |
| 371833 |
| 371851 |
| 371865 |
| 371873 |
| 371954 |
| 372012 |
| 372079 |
| 372107 |
| 372189 |
| 372285 |
| 372410 |
| 372466 |
| 372523 |
| 372681 |
| 372707 |
| 372715 |
| 372881 |
| 373211 |
| 373256 |
| 373277 |
| 373298 |
| 373358 |
| 373516 |
| 373574 |
| 373633 |
| 373783 |
| 373794 |
| 373804 |
| 373932 |
| 373933 |
| 374168 |
| 374188 |
| 374285 |
| 374307 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 374344 |
| 374347 |
| 374389 |
| 374540 |
| 374545 |
| 374590 |
| 374681 |
| 374696 |
| 374709 |
| 374869 |
| 374898 |
| 374905 |
| 374906 |
| 374941 |
| 374943 |
| 374978 |
| 375034 |
| 375202 |
| 375205 |
| 375245 |
| 375270 |
| 375272 |
| 375286 |
| 375319 |
| 375356 |
| 375474 |
| 375488 |
| 375504 |
| 375565 |
| 375591 |
| 375593 |
| 375605 |
| 375623 |
| 375682 |
| 375762 |
| 375769 |
| 375806 |
| 376075 |
| 376368 |
| 376539 |
| 376607 |
| 376609 |
| 376629 |
| 376641 |
| 376645 |
| 376717 |
| 376835 |

# EXHIBIT 1 - Class List

| Littler ID |
|:---:|
| 376887 |
| 376982 |
| 377094 |
| 377145 |
| 377227 |
| 377270 |
| 377279 |
| 377320 |
| 377345 |
| 377353 |
| 377392 |
| 377434 |
| 377460 |
| 377471 |
| 377472 |
| 377480 |
| 377524 |
| 377729 |
| 377931 |
| 378011 |
| 378083 |
| 378122 |
| 378172 |
| 378211 |
| 378323 |
| 378443 |
| 378585 |
| 378621 |
| 378652 |
| 378803 |
| 378894 |
| 378961 |
| 379069 |
| 379087 |
| 379245 |
| 379262 |
| 379314 |
| 379496 |
| 379564 |
| 379584 |
| 379589 |
| 379677 |
| 379711 |
| 379716 |
| 379768 |
| 379849 |
| 379861 |

**EXHIBIT 1 - Class List**

| Littler ID |
|:----------:|
| 379868 |
| 379883 |
| 379920 |
| 379921 |
| 379944 |
| 379948 |
| 379951 |
| 380185 |
| 380240 |
| 380265 |
| 380440 |
| 380452 |
| 380455 |
| 380461 |
| 380596 |
| 380605 |
| 380638 |
| 380745 |
| 380783 |
| 380827 |
| 380890 |
| 380989 |
| 381040 |
| 381083 |
| 381094 |
| 381141 |
| 381144 |
| 381214 |
| 381223 |
| 381341 |
| 381447 |
| 381457 |
| 381464 |
| 381558 |
| 381649 |
| 381658 |
| 381700 |
| 381741 |
| 381776 |
| 381780 |
| 381811 |
| 381929 |
| 382187 |
| 382215 |
| 382216 |
| 382291 |
| 382304 |

**EXHIBIT 1 - Class List**

| Littler ID |
| --- |
| 382360 |
| 382399 |
| 382403 |
| 382653 |
| 382762 |
| 382827 |
| 383014 |
| 383104 |
| 383170 |
| 383192 |
| 383195 |
| 383260 |
| 383348 |

**EXHIBIT 2**

## NOTICE OF PROPOSED CLASS ACTION SETTLEMENT AND RIGHT TO OPT-OUT

*Reynaldo Suaverdez v. Circle K Stores Inc.*, 1:20-cv-01035-RM-NYW (D. Colo.)

**A FEDERAL COURT AUTHORIZED THIS NOTICE.**
**THIS IS NOT A SOLICITATION FROM A LAWYER.**

**TO:  [*INSERT CLASS MEMBER'S NAME*]**

- PLEASE **READ THIS NOTICE CAREFULLY**. IT TELLS YOU ABOUT THE SETTLEMENT OF A CLASS ACTION LAWSUIT THAT INCLUDES YOU.

- YOU ARE ELIGIBLE TO RECEIVE A PAYMENT FROM THE SETTLEMENT OF THIS LAWSUIT.

- IF YOU WISH TO **OBJECT TO OR EXCLUDE** YOURSELF FROM THE SETTLEMENT, **YOU MUST FOLLOW THE DIRECTIONS IN THIS NOTICE**.

- IF YOU RECEIVED THIS NOTICE ON BEHALF OF A **CLASS MEMBER WHO IS DECEASED**, YOU SHOULD PROVIDE THE NOTICE TO THE **AUTHORIZED LEGAL REPRESENTATIVE OF THAT CLASS MEMBER**.

A proposed settlement has been reached between the parties in this class action pending in the United States District Court for the District of Colorado (the "Lawsuit") brought on behalf of all individuals who worked as non-exempt store employees of Circle K Stores Inc. ("Circle K") in Colorado between March 15, 2017 and March 15, 2020 (the "Settlement Class").  The federal court has preliminarily approved the settlement.

You are receiving this Notice because you are a member of the Settlement Class ("Settlement Class Member").  This Notice informs you of how you can object to the settlement or exclude yourself from the settlement. If the settlement is finally approved by the Court, you will receive a settlement payment and will be bound by the settlement unless you exclude yourself from the settlement by following the instructions in this Notice.

If the Court finally approves the settlement and you do not exclude yourself from the settlement, you will receive a payment of approximately ***$[insert amount]***.

The Court will decide whether to finally approve the settlement during a hearing ("the Fairness Hearing") to be conducted at [insert time] on [insert date] 2021, in Courtroom [insert] of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver, Colorado 80294-3589.

**What Is The Class Action About?**

This action involves a class of current and former non-exempt employees of Circle K stores in Colorado.  The action seeks unpaid meal and rest break payments on behalf of these individuals.  Circle K and its owners and managers deny any wrongdoing or liability.  The settlement is an effort by both sides to avoid costly litigation.  The Court has not decided who is right.

**What Are My Rights?**

You have the following choices:

| | |
|---|---|
| **DO NOTHING, STAY IN THE SETTLEMENT CLASS, AND <u>RECEIVE A PAYMENT</u>** | By doing nothing, you will remain in the Settlement Class and you will receive a settlement payment.  You will be legally bound by all orders and judgments entered by the Court, and will not be able to sue Circle K in any lawsuit relating to pay for alleged meal and rest breaks before March 15, 2020. |
| **EXCLUDE YOURSELF FROM THE SETTLEMENT CLASS ("OPT OUT") AND <u>DO NOT RECEIVE A PAYMENT</u>**<br><br>**Postmark Deadline: [45 days after Notice mailed]** | You may exclude yourself from of the Settlement Class (also called "opting out"). If you exclude yourself, you will receive no benefits or payment, you will not give up any legal claims you may have against Circle K, and you will not be bound by any orders or judgments of the Court.  To exclude yourself from the settlement, you must send a letter stating that you want to exclude yourself from the Settlement Class. This letter must include your name, address, telephone number, and the last four digits of your social security number. The letter must be mailed to the following address: [insert settlement administrator name and address] (c/o Circle K Settlement).  To be valid, the letter must be postmarked by [insert date]. |
| **OBJECT TO THE SETTLEMENT**<br><br>**Postmark Deadline: [45 days after Notice mailed]** | You may object to the settlement.  If you object and the Court finally approves the settlement, you will remain in the Settlement Class, receive a settlement payment, be legally bound by all orders and judgments entered by the Court, and will not be able to sue, or continue to sue, Circle K in any lawsuit relating to pay for alleged meal and rest breaks before March 15, 2020. To object to the settlement, you must send a letter describing the reasons for your objection. This letter must include your name, address, telephone number, and the last four digits of your social security number.   The letter must be mailed to the following |

2

<table>
<tr><td></td><td>address:  [insert settlement administrator name and address] (c/o Circle K Settlement).  To be valid, the letter must be postmarked by [insert date].  Finally, if you object to the settlement, you are entitled to appear at the Fairness Hearing and will be provided with an opportunity to further explain the basis for your objection to the Court.</td></tr>
</table>

**What If I Have Questions About This Notice or The Settlement??**

All questions concerning this Notice or the Settlement should be directed to the Settlement Administrator below:

[INSERT]

In addition, information about the Settlement can be found at this website: [INSERT MUTUALLY AGREEABLE URL].

**Do I Have A Lawyer In The Lawsuit?**

The Court has appointed the following attorneys ("Class Counsel") to represent you and other Settlement Class Members:

Larkin Reynolds, Esq.                    Brian D. Gonzales, Esq.
FOUNDRY LEGAL, LLC                       THE LAW OFFICES OF BRIAN D. GONZALES, PLLC
3120 Blake Street, Suite A4              2580 East Harmony Road, Suite 201
Denver, CO 80205                         Fort Collins, CO 80524

Alexander Hood, Esq.
HOOD LAW OFFICE, PLLC
358 Blue River Pkwy Suite E-90
Silverthorne, CO 80498

You will **not** be required to pay the above attorney from your settlement payment. These attorneys, who have been working on this lawsuit for over a year, will submit a motion requesting that the Court award them [insert] for their accumulated attorney's fees and out-of-pocket expenses.

If you want your own lawyer, you may hire one at your own expense.  If you do so, your lawyer must file an appearance in the action.

**What Will I Receive From The Settlement?**

The Gross Settlement Amount is $3,500,000.  This is the maximum amount that Circle K is obligated to pay under the settlement.  This amount consists of (i) up to [insert] for attorney's fees and litigation costs, (ii) reasonable attorney's expenses incurred, estimated to be [INSERT] (iii) up to $30,000 for the named plaintiff as a service award, (iv) settlement administration costs, (v) compensation for Settlement Class Members who do not exclude themselves from the settlement, and (vi) the employer portion of payroll taxes and withholdings.

Your individual payment amount is allocated on a pro rata basis based on the total number of workweeks worked multiplied by your average number of hours worked per week ("Qualifying Hours") as a non-exempt employee in a Colorado Circle K store between March 15, 2020 and the date that is six years prior to [INSERT date 35 days after Fairness Hearing], as well as your average hourly rate of pay.  Your individual Qualifying Hours total [insert].   Based on this number, your estimated settlement share is $[INSERT]. This is subject to change based on the final ruling of the Court. If you believe this number of Qualifying Hours is incorrect, you must send a letter to the Settlement Administrator on or before the deadline to exclude yourself from the settlement indicating what you believe to be the correct number of Qualifying Hours. You must also send any documents or other information that support your belief. The Settlement Administrator will resolve any dispute regarding the number of Qualifying Hours you worked based on Circle K's records and any information that you provide.

**What Do I Give Up As A Result Of The Settlement?**

Upon final approval of the Settlement, each Settlement Class Member who does not opt out of the settlement is deemed to fully release and discharge Circle K and its previous and present parents, subsidiaries, affiliates, predecessors, successors, representatives, officers, directors, agents, attorneys, accountants, assigns, and employees, in their personal, individual, official, and/or corporate capacities, from any and all claims and rights of any kind that they may have, whether known or unknown, whether contingent or non-contingent, whether specifically asserted or not, accruing between [INSERT date 35 days after Fairness Hearing] and  March 15, 2020 and based upon the alleged missed meal and rest breaks of current and former Colorado Circle K hourly convenience store employees under Colorado law, the Employee Retirement Income Security Act, the Fair Labor Standards Act, and any other local, state, and federal laws, including all wage and hour, common, tort, and contract laws, that were or could have been asserted based upon the alleged facts related to the wage claims in the Lawsuit, including, but not limited to, claims for attorney's fees, penalties, interest, liquidated damages, and litigation costs (collectively "Released Claims").

The Released Claims do not include a release of any other rights you have or claims you may have as an employee or former employee of Circle K.  The Released Claims

are specifically limited to the claims set forth above.

## When Will The Court Decide Whether To Give Final Approval To The Settlement?

The Court will hold the Fairness Hearing at [insert time] on [insert date] 2021, in Courtroom [insert] of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver, Colorado 80294-3589. At this time, the Court will review the papers submitted by the parties and any objectors, and hear any properly noticed witnesses. The Court will decide either at or after the fairness hearing whether to grant final approval of the settlement, and will issue a written order of its decision.

## May I Attend The Fairness Hearing?

Yes, any Settlement Class Member may attend the hearing, but you do not need to do so in order to receive your individual payment amount. If you object to the settlement, you may submit your objections, as detailed above, along with any supporting documents, and declare your intent to appear at the fairness hearing, either personally or through an attorney.

## What Happens If The Court Does Not Give Final Approval?

If the Court denies the parties' request for final approval of the Settlement Agreement, no payments will be made under the settlement and this action will revert to its status immediately prior to the execution of the Settlement Agreement.

## If The Settlement Is Approved, When Will I Receive My Settlement Check?

If the Court grants final approval, the Settlement Agreement will become effective after expiration of the time for all appeals of the Court's final approval order or, if an appeal is filed, a final determination that the settlement should be approved. If you are eligible for an individual settlement amount, it will be distributed to you within 30 days after the settlement becomes effective.

## How Will My Settlement Amount Be Distributed To Me?

If you are eligible for a settlement payment, the settlement administrator will mail you two checks. 50 percent of your settlement amount will be allocated to back pay and this portion will be subject to withholding of federal, state, and local income and payroll taxes, as well as any other required withholdings such as garnishments. You will receive an IRS Form W-2 for this payment from the settlement fund. The remaining 50 percent of your settlement amount will be for non-wages (penalties/interest) and will not be subject to any payroll or income tax withholding. Only 50 percent of your settlement monies received as a result of this settlement will be taxed as wages. Taxes will not be withheld by Circle K from the remaining portion. You will receive an IRS

Form 1099 for this second amount.  The employer's share of taxes will also be paid from the Gross Settlement Amount.

**Who Is Responsible For Paying The Taxes On My Settlement Amount?**

You are solely responsible for ensuring all taxes are paid based on your receipt of a settlement payment. Neither your attorneys nor Circle K's attorneys can provide any advice about such tax payments.  You should consult your tax advisor if you have questions about the tax consequences of your individual settlement payments.

**How Can I Get a Copy of the Settlement Agreement and the Court's Preliminary Approval Order?**

This Notice is a summary of your legal rights.  These documents and all other pleadings and records in this lawsuit may be examined at any time during regular business hours in the Clerk's Office of the Alfred A. Arraj United States Courthouse, 901 19th Street, Denver, Colorado 80294-3589. The Settlement Agreement is also available for review by contacting the Settlement Administrator.

***You should not contact the Court if you have questions about the settlement or this Notice.***